# EXHIBIT A

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00000008 | | | | | | Proposal 1 -TEAM Auto Suture Company UK Branch.pdf | 8/9/2012 14:44 | Attorney-Client | Memorandum conveying legal advice regarding non-pharmaceutical business matters | | COV-00365159 |
| COV-PRIV00000024 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | 4/11/2011 14:07 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00000036 | Barbara.D.Smith*@Covidien.com | Jack.Kapples*@Covidien.com | | | FW: FY2011 Q4 Funding Request | | 9/16/2013 20:01 | Attorney-Client | Email chain conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00000039 | | | | | | FIN 48 Unit of Account Memo Covidien Buy-ins Draft 7-12-2010.docx | 7/21/2010 14:37 | Attorney-Client | Draft Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric; Hawley, Mike | |
| COV-PRIV00000047 | Nicoletta, Matthew* | Crowley, Dennis | | | FW: | | 7/17/2010 16:53 | Attorney-Client | Email chain requesting legal advice regarding non-pharmaceutical business matters | Nicoletta, Matthew | |
| COV-PRIV00000049 | | | | | | Nala Diligence Phase I Final Recommendation.pptx | 1/5/2012 13:43 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | |
| COV-PRIV00000050 | | | | | | Apr 13 Dumpling Steps - TEAM.pptx | 4/21/2013 15:31 | Attorney-Client | Draft Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00000076 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet7.xls | 11/11/2008 19:41 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00000086 | | | | | | 3 Omnibus Consent to Acknowledgment Agreement.doc | 9/19/2011 3:46 | Attorney-Client | Draft Agreement conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00000090 | Sardella, DJ* | Kapples, Jack* | | | RE: Sale of interest in Celleration, Inc. | | 12/23/2010 15:02 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00000095 | | | | | | 2012 0614-Covidien Non-US Boca Audit Presentation - FINAL.pptx | 6/12/2012 14:13 | Attorney-Client;Work Product | Draft Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00000099 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet2.xls | 6/11/2012 14:48 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00000105 | | | | | | Mallinckrodt CSA buy-in deck 7 24 2013 - Annual Adjustment Method.pptx | 7/25/2013 15:32 | Attorney-Client | Presentation rendering legal advice regarding general corporate tax matters | Hawley, Mike | |
| COV-PRIV00000116 | | | | | | FY13 10-K_DRAFT_2nd Distribution_clean.pdf | 11/8/2013 20:14 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00000129 | | | | | | 2012 0329-Covidien Non-US Boca Audit Presentation - FINAL.pptx | 3/28/2012 15:06 | Attorney-Client;Work Product | Presentation providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115805 |
| COV-PRIV00000162 | Sarah.Rana*@covidien.com | Michelle.Mittelsteadt@ey.com;Tatjana.Heller@ey.com | Cindy.Hughes@Covidien.com;Jennifer.Hurley@Covidien.com;dan.goldstein@Covidien.com;Christine.Anderson@Covidien.com;Jacob.Signoriello@Covidien.com;Lisa.Golod*@Covidien.com;Julian.Oldaker@covidien.com;Fred.Lo@covidien.com | | VESPA - Rollforward of ev3 valuation by D&P | | 7/15/2012 14:58 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | COV-00123575 |
| COV-PRIV00000183 | | | | | | TE September 2012_Monthly Audit Update (TSA).docx | 9/12/2012 18:53 | Attorney-Client;Work Product | Notes providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00000190 | Jacob.Signoriello@Covidien.com | Jack.Kapples*@Covidien.com | | | FW: Finance presentation | | 9/11/2013 16:04 | Attorney-Client | Email chain requesting legal advice regarding general corporate governance matters | Kapples, Jack | |
| COV-PRIV00000194 | Amy.Lawrence@covidien.com | Jack.Kapples*@Covidien.com;Lauren.Budden*@Covidien.com;Patricia.Dolan*@covidien.com | | | RE: 8-K | | 12/13/2013 23:12 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding regulatory and financial disclosure matters related to non-pharmaceutical businesses | | |
| COV-PRIV00000207 | | | | | | AssetPurchaseAgEXE.DOC | 3/8/2010 18:40 | Attorney-Client | Draft Agreement memorializing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00000219 | | | | | | State POAs required for RAR project 02 11 2011 tsa meeting.xlsx | 2/9/2011 17:02 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00000241 | | | | | | NALA v11 9_5DEC2011 v01.xlsm | 12/5/2011 23:04 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew; Johnson, Deidre J. | |
| COV-PRIV00000247 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet4.xls | 11/15/2012 18:42 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00000248 | | | | | | Microsoft_Office_Excel_2007_Workbook1.xlsx | 2/8/2011 12:17 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00000253 | Lisa.Golod*@Covidien.com | Eric.Green*@Covidien.com | | | Fwd: Final draft for review - could you please take a look | | 7/26/2013 20:43 | Attorney-Client | Email chain forwarding legal advice regarding general corporate tax matters | | |
| COV-PRIV00000261 | | | | | | #24674358v3_Active_ - Merger Agreement - RG Draft 5-18 (T&V Ags).DOC | 5/18/2010 17:43 | Attorney-Client | Draft Agreement memorializing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00000264 | Nancy.Paglia*@covidien.com | Vickie.Peterson@Covidien.com | Patricia.Dolan*@covidien.com;Jack.Kapples*@Covidien.com | | Sales Use & Tax Question | | 8/14/2013 13:54 | Attorney-Client | Email chain requesting legal advice regarding general corporate tax matters | Kapples, Jack | |
| COV-PRIV00000297 | | | | | | IRS Memo 7-19-13.pdf | 8/21/2013 17:58 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00000320 | | | | | | Duckhorn- TEAM proposal 3 7 13.pdf | 3/13/2013 13:49 | Attorney-Client | Memorandum conveying legal advice regarding non-pharmaceutical business matters | | COV-00371670 |
| COV-PRIV00000326 | | | | | | DVComparison_#24674358v1_Active_ - Merger Agreement - Evan Draft 5-14-#24674358v3_Active_ - Merger Agreement - RG Draft 5-18 (T&V Ags).doc | 5/18/2010 17:56 | Attorney-Client | Draft Agreement memorializing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00000338 | | | | | | TSA Federal Audit Update  8-11-11.pptx | 8/10/2011 20:45 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00000339 | | | | | | 8-K (2013 Restructuring) -revised.doc | 7/17/2013 10:01 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00000366 | | | | | | Tab A - Sec. 1 - Eric Green March15-2011 Audit Comm Slides.ppt | 3/4/2011 17:53 | Attorney-Client | Presentation rendering legal advice regarding general corporate tax matters | Dolan, Pat; Kapples, Jack; Masterson, John; Green, Eric; Golod, Lisa | COV-00369976 |
| COV-PRIV00000372 | Mike.Hawley*@covidien.com | mbarber@TYCO.COM | Eric.Green*@Covidien.com;boconnell@TYCO.COM;bpees@TYCO.COM;kamos@TYCO.COM;Lisa.Golod*@Covidien.com | | RE: Mallinckrodt CSAs | | 7/26/2013 21:38 | Attorney-Client | Email chain conveying legal advice regarding general corporate tax matters | | |
| COV-PRIV00000385 | | | | | | ,1445174018 | | Attorney-Client | Spreadsheet conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00000391 | Jack.Kapples*@Covidien.com | Lauren.Budden*@Covidien.com;Richard.Brown@Covidien.com | Patricia.Dolan*@covidien.com | | Restructuring Program | | 7/12/2013 17:22 | Attorney-Client | Email conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00000395 | | | | | | Preview proposal 4 regarding Covidien Sales LLC.pdf | 12/3/2012 17:11 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Rana, Sarah; Smith, Barbara | COV-00369222 |
| COV-PRIV00000398 | Qi.Li@covidien.com | Connie.Feng@covidien.com;Campbell.Clark*@covidien.com;PeterDouglas.Ginn@covidien.com;Dominic.Lee@covidien.com;John.O'Hehir@covidien.com;Julian.Oldaker@covidien.com;Anton.Stadtbaumer@Covidien.com | John.Carr@covidien.com;Devi.Maradan@covidien.com;Jo.Pascucci@Covidien.com | | RE: FOR YOUR REGIONAL APPROVAL: TEAM proposal - Project Dumpling | | 4/23/2013 6:00 | Attorney-Client | Email chain discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00000409 | Connie.Feng@covidien.com | Barbara.D.Smith*@Covidien.com | John.Carr@covidien.com;matt.francis@Covidien.com;Julian.Oldaker@covidien.com;Jack.Kapples*@Covidien.com | | RE: TEAM proposal - Project Dumpling - Updated TEAM proposal | | 4/24/2013 9:22 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding corporate reorganization projects | | |
| COV-PRIV00000428 | | | | | | Microsoft_Excel_Worksheet3.xlsx | 9/9/2013 18:20 | Attorney-Client | Spreadsheet conveying legal advice regarding general corporate compliance obligations, policies, or procedures | | |
| COV-PRIV00000493 | Lauren.Budden*@Covidien.com | Cole.Lannum@Covidien.com | | | Fwd: 8-K | | 12/14/2013 16:38 | Attorney-Client | Email chain conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00000508 | | | | | | Microsoft_Office_Excel_2007_Workbook1.xlsx | 3/26/2012 17:20 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters and prepared because of litigation concerning same | | COV-00115797 |
| COV-PRIV00000517 | | | | | | Sept BOD Draft_BOD only.pptx | 8/30/2013 13:22 | Attorney-Client | Draft Board Minutes/Materials providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | |
| COV-PRIV00000527 | | | | | | SEC Response Letters - Sig Pages.pdf | 10/31/2018 11:37 | Attorney-Client | Agreement providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | |
| COV-PRIV00000529 | Green, Eric | | | | | FIN 48 TP 33 Cost Sharing Draft -- 11-11-10.docx | 11/11/2010 18:35 | Attorney-Client | Draft Memorandum rendering legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00000550 | | | | | | CA.doc | 8/2/2011 23:49 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | Dolan, Patricia; Golod, Lisa; Miller, Maxwell | |
| COV-PRIV00000551 | | | | | | Legal Sustainable Productivity Initiative - 8-20-12 v3.pdf | 8/16/2012 17:22 | Attorney-Client | Presentation memorializing legal advice regarding general corporate governance matters | Legal Department | COV-00118416 |
| COV-PRIV00000553 | | | | | | July 2013 Board Strat Plan Presentation FINAL.pdf | 7/10/2013 16:49 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00000572 | | | | | | 10D - Omega Flex, Inc_.pdf | 2/10/2006 21:02 | Attorney-Client | Letter conveying legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00000574 | | | | | | Microsoft_Office_Excel_Worksheet4.xlsx | 7/23/2010 20:08 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00000587 | | | | | | 10B - Controllers Function Tab 4 Spreadsheet.pdf | 2/10/2006 21:07 | Attorney-Client | Spreadsheet conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00000590 | | | | | | TSA Administration Expenses For Presentation to TYC TEL and COV - 07302010.pptx | 7/28/2010 13:27 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00000593 | Nicoletta, Matthew* | Crowley, Dennis | | | FW: Project Evan - Merger Agreement Markup | | 5/18/2019 19:03 | Attorney-Client | Email chain discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00000595 | | | | | | FCPA Holding Statement - Draft 1.docx | 9/21/2012 19:29 | Attorney-Client;Work Product | Memorandum memorializing legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning Tyco FCPA settlement | Griffin, John | COV-00162537 |
| COV-PRIV00000607 | | | | | | Tab D - Tax 5-6-11 Audit Committee Presentation (2).pptx | 5/6/2011 18:48 | Attorney-Client | Presentation rendering legal advice regarding general corporate tax matters | Green, Eric | COV-00162537 |
| COV-PRIV00000616 | | | | | | Q3 2013 APB 23 memo 7 13 13_final.docx | 7/15/2013 20:17 | Attorney-Client | Draft Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00369818 |
| COV-PRIV00000622 | | | | | | G673851-V010.docx | 3/16/2012 12:00 | Attorney-Client | Draft Agreement conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Bilezerian, Keith; Bonaguro, Mark; Baur, Gerret; Duft, Pat H | |
| COV-PRIV00000629 | | | | | | Audit Committee Scorecard v1.pptm | 9/4/2013 18:50 | Attorney-Client | Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00000638 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 7/11/2013 17:33 | Attorney-Client | Draft Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00000646 | Steve.Carey@covidien.com | Eric.Green*@Covidien.com | | | FY11 Federal and State Compliance Town Hall Presentation | | 12/11/2012 16:20 | Attorney-Client | Email requesting legal advice regarding general corporate tax matters | Green, Eric!l | |
| COV-PRIV00000655 | Jack.Kapples*@Covidien.com | Joe.Almeida@Covidien.com;Charles.Dockendorff@Covidien.com;Bryan.Hanson@Covidien.com;John.Masterson*@Covidien.com;peter.wehrly@covidien.com | Patricia.Dolan*@covidien.com;Cole.Lannum@Covidien.com;jacqueline.strayer@covidien.com;peter.lucht@covidien.com | | Proxy Statement | | 12/12/2013 15:13 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00000685 | | | | | | 2 Action by Unanimous Written Consent of the Board of Covidien Inc regarding Acknowledgment Agreement.doc | 9/19/2011 3:34 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00000689 | | | | | | Legal Sustainable Productivity Initiative - 8-20-12 v3.pdf | 8/16/2012 17:22 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | COV-00128587 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00000718 | Lauren.Budden*@Covidien.com | Gregory.Andrulonis@Covidien.com;Richard.Brown@Covidien.com;Patricia.Dolan*@covidien.com;Bruce.Farmer@Covidien.com;Eric.Green*@Covidien.com;John.Griffin*@Covidien.com;Cindy.Hughes@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Brian.Nameth@Covidien.com;Chris.Palermo@Covidien.com;jacqueline.strayer@covidien.com | Adrienne.Pettit@covidien.com;Kristen.Feetham@covidien.com;Amy.Lawrence@covidien.com;melanie.rheaume@covidien.com;Todd.Carpenter@Covidien.com;Geoffrey.Kupferschmid@covidien.com;Steve.Carey@covidien.com;dan.newton@Covidien.com;danielle.winter@covidien.com;Michael.Williams@covidien.com;chrbradley@deloitte.com;sandreotes@deloitte.com;dan.goldstein@Covidien.com;Christine.Anderson@Covidien.com | | 10-Q Draft | | 7/27/2013 0:30 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00000726 | Hughes, Cindy | Hughes, Cindy;Tatjana.Heller@ey.com;Michelle.Mittelsteadt@ey.com | O'Bryan, Ann;Rana, Sarah*;Golod, Lisa*;Phillips, Graham | | RE: GBU Valuation Sign Off - Supplies | | 7/13/2010 13:46 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00000729 | | | | | | ev3_October 3 2011_FY13 Q3 MAC.PDF | 11/29/2018 6:21 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00369485 |
| COV-PRIV00000731 | Patricia.Dolan*@covidien.com | Jack.Kapples*@Covidien.com | | | Proxy for 2014 AGM | | 12/12/2013 14:46 | Attorney-Client | Email forwarding legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00000741 | | | | | | Microsoft_Excel_Worksheet6.xlsx | 9/3/2013 17:56 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00000745 | Joy.Mathew@skadden.com | Eric.Green*@covidien.com;Lisa.Golod*@Covidien.com;Ann.O'Bryan@covidien.com;Woody.Howell@covidien.com;steve.carey@covidien.com | Fred.Goldberg@skadden.com;Nate.Carden@skadden.com;Julia.Kazaks@skadden.com | | Discussion Documents for July 18, 2011 Covidien Audit Meeting - 2 of 4 | | 7/16/2011 18:20 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00000784 | | | | | | Microsoft_Excel_97-2003_Worksheet4.xls | 8/6/2012 19:52 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00000802 | | | | | | | | Attorney-Client | Board Minutes/Materials rendering legal advice regarding general corporate compliance obligations, policies, or procedures | Legal Department | COV-00098510 |
| COV-PRIV00000808 | Matthew.Nicolella*@Covidien.com | Michelle.Enos*@Covidien.com | | | FW: For review and comment - 2012 Sustainability Report | | 7/22/2013 14:09 | Attorney-Client | Email chain forwarding legal advice regarding general corporate compliance obligations, policies, or procedures | | |
| COV-PRIV00000811 | | | | | | MergerAg060112.docx | 8/14/2013 13:29 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00000813 | | | | | | LP as of 9.30.2012 - DCF.xlsx | 3/22/2013 21:12 | Attorney-Client | Spreadsheet memorializing legal advice regarding non-pharmaceutical business matters | | COV-00162525 |
| COV-PRIV00000829 | | | | | | FY13 10-K_DRAFT_1st Distribution.pdf | 11/1/2013 22:34 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00000840 | | | | | | 2013 0521-Covidien Non-US Boca Audit Presentation -05152013.pptx | 5/15/2013 19:30 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00000854 | | | | | | Nala Exec Team Report 20120228 v5.pptx | 3/16/2012 13:58 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00000867 | Patricia.Dolan*@covidien.com | Charles.Dockendorff@Covidien.com;John.Masterson*@Covidien.com;Richard.Brown@Covidien.com | | | Audit Committee Minutes - September 18, 2013 | | 11/4/2013 15:37 | Attorney-Client | Email conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00000870 | | | | | | Agenda for TEAM meeting on October 9, 2013.pdf | 10/8/2013 12:34 | Attorney-Client | Agenda conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00000884 | | | | | | TAB 3, BD&L Potential Divestiture.pptx | 7/10/2013 17:25 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00000913 | | | | | | COV SG-Ideo MSA CAIC dft 13.06.11.docx | 6/13/2011 6:29 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00000926 | | | | | | Nala Template Slides for Regional Report Out 021712.pdf | 2/17/2012 19:17 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00000942 | | | | | | FY05-07 TUSHI Inf 13 - 27MM Proposal.doc | 7/1/2013 18:13 | Attorney-Client | Memorandum providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00000952 | | | | | | April 2013 TEAM proposal for Dumpling 22-4-13.docx | 4/23/2013 14:41 | Attorney-Client | Draft Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00000974 | | | | | | TEAM Proposal new entity in Brazil for CCI.pdf | 1/17/2013 14:58 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | COV-00371073 |
| COV-PRIV00001027 | | | | | | Microsoft_Office_Excel_2007_Workbook6.xlsx | 2/8/2011 12:22 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00001036 | | | | | | Sept BOD Draft_BOD only_Final.pptx | 9/4/2013 19:25 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00001041 | | | | | | Q3 2012 10-Q Summary of Significant Changes.pdf | 7/26/2012 10:44 | Attorney-Client | Draft Notes conveying legal advice regarding general regulatory and financial disclosure matters | Budden, Lauren; Dolan, Patricia; Green, Eric; Griffin, John; Kapples, Jack; Golod, Lisa | COV-00360500 |
| COV-PRIV00001048 | Rana, Sarah* | Andrulonis, Gregory | | | WACC Validation:THGLP 07-22-10 (Val  12-25-09) v2.pdf | | 7/26/2010 16:56 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00001074 | Shane.Cooke@Covidien.com | Joe.Almeida@Covidien.com;amy.wendell@covidien.com;John.Masterson*@Covidien.com;Jack.Kapples*@Covidien.com;Charles.Dockendorff@Covidien.com;William.Burke2@Covidien.com | | | July Board presentation for Monday review (version without pre-reads) | | 7/3/2013 21:40 | Attorney-Client | Email requesting legal advice regarding general corporate governance matters | Masterson, John*; Kapples, Jack | |
| COV-PRIV00001086 | | | | | | COV-2014.12.16.13-8-K.pdf | 3/23/2014 10:54 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00001094 | | | | | | Slides for Proposal 2.pdf | 8/9/2012 14:50 | Attorney-Client | Presentation conveying legal advice regarding non-pharmaceutical business matters | | COV-00365161 |
| COV-PRIV00001120 | Green, Eric* | Fino, Robin | | | FW: org charts | | 2/24/2011 15:25 | Attorney-Client | Email chain requesting legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00001157 | Christina.Kornreich@covidien.com | Matthew.Nicolella*@Covidien.com | | | Please try this | | 3/16/2012 18:19 | Attorney-Client | Email requesting legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00001172 | Lauren.Budden*@Covidien.com | Gregory.Andrulonis@Covidien.com;Richard.Brown@Covidien.com;Patricia.Dolan*@covidien.com;Eric.Green*@Covidien.com;John.Griffin*@Covidien.com;Cindy.Hughes@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Brian.Nameth@Covidien.com;Chris.Palermo@Covidien.com;jacqueline.strayer@covidien.com;Todd.Carpenter@Covidien.com;Christine.Anderson@Covidien.com;Brian.Blomerth@covidien.com;Keith.Bilezerian*@Covidien.com;chrbradley@deloitte.com;dan.goldstein@Covidien.com;Steve.Carey@covidien.com;Michael.Williams@covidien.com;dan.newton@Covidien.com;danielle.winter@covidien.com;Geoffrey.Kupferschmid@covidien.com;Pat.Duft*@Covidien.com;Michael.Dunford@Covidien.com;Cary.Gemp@Covidien.com;Lisa.Golod*@Covidien.com;Keith.Healey@covidien.com;Jennifer.Hurley@Covidien.com;John.Masterson*@Covidien.com;amy.wendell@covidien.com;Nick.Johnson@covidien.com;sandreotes@deloitte.com | Kristen.Feetham@covidien.com;Adrienne.Pettit@covidien.com;Amy.Lawrence@covidien.com;melanie.rheaume@covidien.com | | DRAFT 10-K | | 11/1/2013 22:38 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00001181 | | | | | | ATT00002.htm | 1/26/2019 18:15 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00001190 | | | | | | Nala DD Final Report 20120223 v4.pptx | 2/23/2012 13:46 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00001195 | | | | | | TSA Federal Audit Update  6-14-12.pptx | 6/12/2012 20:36 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00001211 | | | | | | Covidien_2013CSR_4_LR REVIEW version.pdf | 7/19/2013 13:02 | Attorney-Client | Draft Presentation conveying legal advice regarding general corporate compliance obligations, policies, or procedures | | |
| COV-PRIV00001216 | Barbara.Smith*@covidien.com | Miriam.Singer*@covidien.com | Jack.Kapples*@Covidien.com;Patricia.Dolan*@covidien.com | | TEAM materials | | 6/5/2013 19:43 | Attorney-Client | Email forwarding legal advice regarding general corporate governance matters | | COV-00371034 |
| COV-PRIV00001238 | | | | | | FR#2010-059 Contribution Agreement between CIFSA and Sarl Lux.doc | 9/20/2010 15:33 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00001265 | | | | | | one slide strat plan REV.pptx | 6/18/2013 14:05 | Attorney-Client | Draft Presentation conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00001270 | Lauren.Budden*@Covidien.com | Richard.Brown@Covidien.com | | | RE: DRAFT 10-K | | 11/13/2013 2:27 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00001274 | Smith, Barbara* | Gorger, Bret | Grossman, Scott;Arias, Juan;Kapples, Jack* | | RE: FR#2010-059 - ev3 IP Buy-in and Permanent Loan Conclusion | | 9/20/2010 15:43 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00001293 | | | | | | MKG CSA IRS Presentation Deck Draft (7 12 2013)v5.pptx | 7/25/2013 15:32 | Attorney-Client | Draft Presentation rendering legal advice regarding general corporate tax matters | Hawley, Mike | |
| COV-PRIV00001324 | Lauren.Budden*@Covidien.com | Joe.Almeida@Covidien.com;John.Masterson*@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Bruce.A.Farmer@covidien.com;jacqueline.strayer@covidien.com;Charles.Dockendorff@Covidien.com | | | Release and Script | | 11/1/2013 15:25 | Attorney-Client | Email requesting legal advice regarding general regulatory and financial disclosure matters | Kapples, Jack | |
| COV-PRIV00001326 | | | | | | Microsoft_Office_Excel_2007_Workbook3.xlsx | 5/9/2011 17:04 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00001327 | | | | | | Redline_8095655v1 - 8095655v2.pdf | 7/24/2012 0:24 | Attorney-Client;Work Product | Draft Filing conveying legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | Griffin, John; Masterson, John | |
| COV-PRIV00001333 | | | | | | April 2013 TEAM proposal for Dumpling 23-4-13 Final clean copy.docx | 4/24/2013 9:19 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | | |
| COV-PRIV00001340 | | | | | | Audit Committee Report (7.17.13).docx | 7/17/2013 12:48 | Attorney-Client | Draft Notes conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00001345 | | | | | | Proposal 1 attachment Auto Suture UK financials.pdf | 12/21/2012 10:37 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate governance matters related to non-pharmaceutical businesses | | |
| COV-PRIV00001351 | | | | | | TSA Administration Expenses For Presentation to COV, TEL and TYC - 11.19.2012.pptx | 11/19/2012 16:41 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00001360 | | | | | | Major Players Orgchart FY08.pptx | 2/22/2011 18:57 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00001361 | Kapples, Jack* | Masterson, John* | | | 000000005E26C648284FD9449DC2EF5876774A9A24932000.MSG | 11/23/2010 13:42 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | |
| COV-PRIV00001366 | Jonathan.Cheng*@ropesgray.com | Matthew.Nicolella*@Covidien.com | Deidre.Johnson*@ropesgray.com;Adam.Eckart@ropesgray.com | | Project Gimlet Draft HSR Filing | | 12/19/2013 17:15 | Attorney-Client | Email chain discussing legal advice regarding corporate reorganization projects | | |
| COV-PRIV00001380 | | | | | | USSC_Tranche_B_Refi_Note_Issuance_Agreement.DOC.DOC | 1/12/2013 0:24 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | Smith, Barbara; Kapples, Jack; Dolan, Patricia; Rana, Sarah | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00001397 | Kristen.Feetham@covidien.com | Gregory.Andrulonis@Covidien.com;Richard.Brown@Covidien.com;Lauren.Budden*@Covidien.com;Patricia.Dolan*@covidien.com;Eric.Green*@Covidien.com;John.Griffin*@Covidien.com;Cindy.Hughes@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Brian.Nameth@Covidien.com;Chris.Palermo@Covidien.com;jacqueline.strayer@covidien.com;eoshaughnessy@DELOITTE.ie;pbarton@deloitte.ie | mcloniger@deloitte.com;sandreotes@deloitte.com;Adrienne.Pettit@covidien.com;Amy.Lawrence@covidien.com | | Irish Financial Statements | | 12/17/2013 1:12 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00001402 | | | | | | FY13 10-K_DRAFT_5th Distribution_marked.pdf | 11/20/2013 22:01 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00001414 | | | | | | Winning Ventilation Strategy - Dec 6 2011.pptx | 12/6/2011 16:55 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | Nicolella, Matthew | |
| COV-PRIV00001419 | | | | | | 2111387_2.doc | 10/29/2018 15:39 | Attorney-Client;Work Product | Draft Agreement memorializing legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00001433 | | | | | | NALA v11.9_5DEC2011 v01.xlsm | 12/5/2011 23:04 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00001445 | | | | | | Draft Proxy- Printer's Proof (12.12.13).pdf | 12/12/2013 14:46 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00001455 | | | | | | Microsoft_Office_Excel_2007_Workbook3.xlsx | 2/8/2011 12:20 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00001460 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet3.xls | 2/7/2011 23:05 | Attorney-Client;Work Product | Spreadsheet providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00001467 | | COV-00371037 | | | | TEAM Charter Reviewed July 2007.doc | 6/5/2013 18:24 | Attorney-Client | Draft Memorandum conveying legal advice regarding general corporate governance matters | | COV-00371037 |
| COV-PRIV00001473 | | | | | | Forecast Summary Slides.pptx | 3/9/2012 4:31 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00001474 | | | | | | Microsoft_Office_Excel_2007_Workbook9.xlsx | 2/8/2011 17:25 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00001483 | | Sardella, DJ | | | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | 5/6/2010 2:28 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ; Kapples, Jack; Nicolella, Matthew | |
| COV-PRIV00001499 | | | | | | Project Evan - Executive Summary May 26th v8.doc | 5/26/2010 13:29 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ; Kapples, Jack; Nicolella, Matthew | |
| COV-PRIV00001511 | | | | | | Proposal 1 attachment ev3 UK financials part 2.pdf | 8/28/2013 14:43 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00001519 | | | | | | FR2014-007 Draft Memo.pdf | 12/7/2013 15:00 | Attorney-Client | Memorandum providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00001543 | Jonathan.Paris*@covidien.com | Matthew.Nicolella*@Covidien.com | | | Forms | | 6/7/2013 13:25 | Attorney-Client | Email conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00001547 | | | | | | Tab A - Sec. 3 - Minutes 04 29 11 (Audit).docx | 5/6/2011 14:22 | Attorney-Client | Draft Board Minutes/Materials memorializing legal advice regarding general corporate governance matters | | COV-00162531 |
| COV-PRIV00001578 | | | | | | Microsoft_Office_Excel_Worksheet8.xlsx | 7/23/2010 18:51 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00001580 | | | | | | NMI - Covidien Deal Points.docx | 1/19/2012 17:17 | Attorney-Client | Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00001608 | Lisa.Golod*@Covidien.com | Eric.Green*@Covidien.com | | | FW: Updated TUSHI withholding | | 7/17/2013 19:28 | Attorney-Client | Email chain forwarding legal advice regarding general corporate tax matters | | |
| COV-PRIV00001618 | | | | | | Microsoft_Excel_Worksheet6.xlsx | 6/17/2013 19:33 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00001639 | | | | | | Covidien_IDEO_SOW_20_June2011_final.docx | 6/20/2011 7:35 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00001645 | | | | | | Microsoft_Office_Excel_2007_Workbook3.xlsx | 7/12/2011 21:24 | Attorney-Client;Work Product | Spreadsheet rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00001666 | Shane.Cooke@Covidien.com | Joe.Almeida@Covidien.com;amy.wendell@covidien.com;John.Masterson*@Covidien.com;Jack.Kapples*@Covidien.com;Charles.Dockendorff@Covidien.com;William.Burke2@Covidien.com | | | July Board presentation for Monday review | | 7/3/2013 21:40 | Attorney-Client | Email requesting legal advice regarding general corporate governance matters | Masterson, John*; Kapples, Jack | |
| COV-PRIV00001675 | Todd.Katz@Covidien.com | Eric.Green*@Covidien.com;Richard.Brown@Covidien.com;Gregory.Andrulonis@Covidien.com | Lisa.Golod*@Covidien.com;Steve.Carey@covidien.com;Mike.Hawley*@covidien.com;Michael.Williams@covidien.com;Cindy.Hughes@Covidien.com;dan.goldstein@Covidien.com;Melinda.LaFlamme@Covidien.com;dan.newton@Covidien.com;Paul.McDowell@covidien.com;Geoffrey.Kupferschmid@covidien.com;Thomas.Strassner@Covidien.com;John.Carr@covidien.com;Kristen.Brown@covidien.com | | FY2013 Q4 SOX Control TX-140: APB 23 Disclosure | | 10/21/2013 17:20 | Attorney-Client | Email requesting legal advice regarding general corporate tax matters | Katz, Todd; Green, Eric | |
| COV-PRIV00001677 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet7.xls | 12/2/2011 14:26 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00001684 | | | | | | COVAG Agenda with Materials Tab1-4.pdf | 9/4/2013 14:16 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00001689 | | | | | | Pearl TSA May 21 2013_Meeting Agenda.xlsx | 5/16/2013 12:21 | Attorney-Client;Work Product | Agenda discussing legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00001692 | | | | | | FY13 10-K_DRAFT_1st Distribution.pdf | 11/1/2013 22:34 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00001696 | Christina.Kornreich@covidien.com | Scott.Steer@Covidien.com;Matthew.Nicolella*@Covidien.com;Beth.Karpf@Covidien.com;Saliha.Greff*@covidien.com;Matt.Anderson@covidien.com;James.Gupton@Covidien.com;Paul.Rodio@covidien.com;Adam.Grover@Covidien.com;Mike.Monk@Covidien.com;Parimal.Shah@covidien.com;Michael.Aymami@covidien.com;Eric.Middleton@Covidien.com;Melody.Sian@covidien.com;Jeff.Wysocki@covidien.com;Craig.OConnor@Covidien.com;Jack.McKenzie@covidien.com;Sandra.ONeill@covidien.com;John.Macisso@Covidien.com;Scott.Grossman@Covidien.com;Collyn.Bradley@covidien.com;David.A.Moore@Covidien.com | Philip.Devlin@covidien.com;Julien.Grant@Covidien.com;Eric.Knudsen@covidien.com;Tim.Hughes@Covidien.com;Jim.Willett@Covidien.com;Nieves.Liste*@Covidien.com;Steve.Coles@Covidien.com;Donal.Baffe@Covidien.com;John.Bovaird@Covidien.com;Terry.Hilkemeier@Covidien.com;liam.turley@Covidien.com;Emily.Gogel@covidien.com;Peter.Doyle@covidien.com;Gardner.Kimm@covidien.com;Nick.Zeimen@Covidien.com;Gary.Milne@Covidien.com;Larry.Schilmeister@Covidien.com;James.Wade@covidien.com;Mark.Bonaguro*@Covidien.com;Kitty.Sahin@covidien.com;Sandra.McNeil@covidien.com | | Nala Weekly Update Slide, etc. | | 2/6/2012 20:39 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00001697 | | | | | | Proposal_restructuring Covidien Japan and Nippon Covidien.pdf | 8/13/2013 5:48 | Attorney-Client | Memorandum conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00001726 | | | | | | Copy of Nala model 01Mar2012 v01 with NEW AR updates.xlsm | 3/16/2012 14:01 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00001741 | | | | | | Microsoft_Excel_97-2003_Worksheet1.xls | 6/17/2013 15:03 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00001745 | Allison.Brodeur@covidien.com | Andrew.Adler@Covidien.com;Mike.Arrigo@covidien.com;Raymond.Avitable@Covidien.com;Hans.Baker@covidien.com;Mary.Barton-Rau@Covidien.com;Paul.Becker@covidien.com;Ruby.Bishop@Covidien.com;David.W.Brooks@covidien.com;Phil.Burnham@covidien.com;Joseph.Byrne@covidien.com;Scott.Coggins@Covidien.com;Kimberly.Combs@Covidien.com;Paul.Cusick@covidien.com;Juraj.Cvecka@Covidien.com;Joseph.Davis@Covidien.com;Art.Desrosiers@Covidien.com;Beth.DeStephens@Covidien.com;Bob.Engle@Covidien.com;Daniel.Finacchio@covidien.com;Graham.Fyffe@Covidien.com;Diane.Goff@Covidien.com;Julio.Gonzalez@Covidien.com;Tim.Goodyear@Covidien.com;Martin.Greeley@Covidien.com;Amar.Gurivireddygari@covidien.com;Carlos.Gutierrez@Covidien.com;Judy.Hackett@Covidien.com;Teresa.Hacunda@Covidien.com;David.Hale*@Covidien.com;Brian.Hurler@Covidien.com;Manish.Jariwala@Covidien.com;Allen.Johnson@Covidien.com;Jen-rung.Lai@covidien.com;Ethan.Marcello@covidien.com;Paul.McAvoy@Covidien.com;Bob.McIntyre@Covidien.com;Richard.Merlino@Covidien.com;Ralph.Mirto@Covidien.com;Thomas.Moran@covidien.com;Michael.Morris@Covidien.com;thomas.mullin@covidien.com;Lisa.Murphy@covidien.com;Tim.Nelson@Covidien.com;Angelo.Nikopoulos@Covidien.com;John.O'Connor@Covidien.com;Pat.O'Rourke@Covidien.com;Eric.Palmer@covidien.com;Rani.Pangam@Covidien.com;Dawn.Pawlitschek*@Covidien.com;Graham.Phillips@Covidien.com;Andrea.Piscopo@covidien.com;Louis.Poirier@covidien.com;Karen.Powell@Covidien.com;Michael.Rah@covidien.com;Anastasia.Righter@Covidien.com;Stephen.Rondeau@Covidien.com;Michael.Sansoucy@Covidien.com;Chirag.Shah@Covidien.com;Steven.Shaker@covidien.com | Reginald.Martineau@covidien.com;Valerie.Doran@covidien.com | | Jan CER Review | | 2/4/2013 15:18 | Attorney-Client | Email conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00001783 | | | | | | Proposal 2 integration of Oridion Capnography.pdf | 12/3/2012 16:54 | Attorney-Client | Draft Memorandum conveying legal advice regarding corporate reorganization projects | Bauer, Garret; Smith, Barbara | COV-00369215 |
| COV-PRIV00001795 | | | | | | TP 33 Probability Table 11-11-10.xlsx | 11/11/2010 18:31 | Attorney-Client | Spreadsheet discussing legal advice regarding general corporate tax matters | | |
| COV-PRIV00001797 | Bao.Tran@Covidien.com | Todd.Carpenter@Covidien.com;Patricia.Dolan*@covidien.com;Lauren.Budden*@Covidien.com;Michal.Havranek@covidien.com;Chris.Palermo@covidien.com;Richard.Bevilacqua@Covidien.com | gregory.scandariato@covidien.com;Christine.Crowley@covidien.com;Geoffrey.Kupferschmid@covidien.com;Cole.Lannum@covidien.com;jacob.Signorello@Covidien.com | | Rating Agency Presentation | | 11/12/2013 21:36 | Attorney-Client | Email requesting legal advice regarding non-pharmaceutical business matters | Dolan, Patricia | |
| COV-PRIV00001832 | John.Griffin*@Covidien.com | Brian.King@Covidien.com;Harry.deWit@Covidien.com;Mats.Eklof@Covidien.com;Jose.Aguirrechu@Covidien.com;alex.gu@covidien.com | John.Masterson*@Covidien.com;Tracy.Berns*@Covidien.com;Michelangelo.Stefani@covidien.com;Jessie.Yap*@Covidien.com;Campbell.Clark*@covidien.com;Santiago.Rabassa*@Covidien.com;Tom.Ford@covidien.com;Marco.Costantino@Covidien.com | | Fwd: Tyco FCPA Settlement | | 9/22/2012 14:45 | Attorney-Client;Work Product | Email chain rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning Tyco FCPA Settlement | Griffin, John | COV-00115397 |
| COV-PRIV00001839 | Wayde.McMillan@Covidien.com | Philip.Devlin@covidien.com;Bob.White@covidien.com | Tim.Hughes@Covidien.com | | Nala | | 1/4/2012 20:14 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)
MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00001855 | | | | | | IRS Opening Conf 3-2-11.docx | 2/2/2011 23:17 | Attorney-Client;Work Product | Draft Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00001856 | | | | | | Project Gimlet Draft HSR.docx | 12/19/2013 17:12 | Attorney-Client | Draft Filing memorializing legal advice regarding corporate reorganization projects | | |
| COV-PRIV00001876 | | | | | | Nala DD Weekly Mtg 20120220.pptx | 2/20/2012 13:43 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | |
| COV-PRIV00001887 | | | | | | TE May 2011_Monthly Audit Update_TSA.doc | 5/11/2011 17:06 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00001906 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 8/16/2013 16:21 | Attorney-Client | Spreadsheet conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00001907 | jdesisto@deloitte.com | O'Bryan, Ann | Green, Eric*;Hawley, Mike*;Carey,Steve;Carr, John | | RE: Covidien Transfer Pricing Memo | | 7/21/2010 14:39 | Attorney-Client | Email chain requesting legal advice regarding general corporate tax matters | Outside Counsel | |
| COV-PRIV00001944 | | | | | | TAB 2, Financial Review - Sept 2013.pptx | 9/11/2013 16:04 | Attorney-Client | Draft Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | |
| COV-PRIV00001952 | | | | | | 2010 0730- Covidien Non-US Boca Audit Presentation FINAL.pptx | 7/28/2010 19:05 | Attorney-Client;Work Product | Draft Presentation conveying legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00001969 | | | | | | Covidien Profit Split Model - Net RAB Share Differential -Final (7 18 13).pdf | 7/18/2013 19:48 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00001997 | Griffin, John* | Masterson, John*;Weiss, Lawrence*;Berns, Tracy*;Liste, Nieves*;Cabrera, Briana* (Paciorek) | | | DOJ/SEC Call | | 8/25/2010 22:18 | Attorney-Client;Work Product | Email rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Griffin, John | |
| COV-PRIV00002090 | | | | | | OleObject1.vsd | 2/28/2011 19:15 | Attorney-Client | Spreadsheet conveying legal advice regarding general corporate tax matters | Green, Eric | COV-00125332 |
| COV-PRIV00002130 | yu.lei@covidien.com | Paul.Hermes@Covidien.com;Felia.Ananiatis@Covidien.com;Graham.Phillips@Covidien.com | Campbell.Clark*@covidien.com;Cliff.Emmons@Covidien.com | | FW: Covidien / IDEO Services Agmt | | 6/20/2011 9:44 | Attorney-Client | Email chain memorializing legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00002134 | | | | | | Audit Committee Charter (November 2012).doc | 11/13/2012 16:25 | Attorney-Client | Draft Memorandum memorializing legal advice regarding general corporate governance matters | | COV-00368381 |
| COV-PRIV00002151 | | | | | | Microsoft_Excel_Worksheet4.xlsx | 9/6/2013 15:08 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00002153 | | | | | | Annual Adjustment Method.pdf | 7/25/2013 1:06 | Attorney-Client | Draft Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00002178 | Green, Eric* | Howell, Woody | | | FW: org charts | | 2/22/2011 19:52 | Attorney-Client | Email chain requesting legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00002197 | | | | | | Tab B - 163j MAY62011 FINALAudit Comm Slides.ppt | 5/6/2011 18:56 | Attorney-Client | Presentation rendering legal advice regarding general corporate tax matters | Green, Eric | COV-00162532 |
| COV-PRIV00002213 | | | | | | Blackline against 1-10-11 draft - with COV comments.doc | 1/11/2011 23:50 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00002237 | | | | | | Nala 4 block 2JAN2011_v4.pptx | 1/6/2012 16:50 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | |
| COV-PRIV00002242 | | | | | | Covidien FIN 48 UTP Cost Sharing Draft 7-12-2010.docx | 7/21/2010 14:37 | Attorney-Client | Draft Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric; Hawley, Mike | |
| COV-PRIV00002246 | | | | | | 02.02.12 (Audit).docx | 2/3/2012 19:49 | Attorney-Client | Draft Board Minutes/Materials memorializing legal advice regarding general corporate governance matters | | COV-00127674 |
| COV-PRIV00002248 | Dolan, Patricia* | VGoldfeld@wlrk.com;Kapples, Jack*;Brian.OGorman*@arthurcox.com;John.Barrett*@arthurcox.com | JCole@WLRK.com;JMWilliams@wlrk.com;Covidien_Jameson-WLRKTeam-Internal05757-0001@wlrk.com | | RE: Covidien Reverse/Forward Split Proposals (WLRK draft 1-11-11).doc | | 1/11/2011 23:50 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00002260 | | | | | | TSA June 14th Meeting Agenda.xlsx | 6/11/2012 15:06 | Attorney-Client;Work Product | Draft Agenda providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002261 | John.O'Hehir@covidien.com | Connie.Feng@covidien.com;Campbell.Clark*@covidien.com;PeterDouglas.Ginn@covidien.com;Dominic.Lee@covidien.com;Qi.Li@covidien.com;Julian.Oldaker@covidien.com;Anton.Stadtbaumer@Covidien.com | John.Carr@covidien.com;Devi.Maradan@covidien.com;Jo.Pascucci@Covidien.com | | RE: FOR YOUR REGIONAL APPROVAL; TEAM proposal - Project Dumpling | | 4/22/2013 1:47 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00002264 | Woody.Howell@covidien.com | Eric.Green*@Covidien.com | | | FW: excise tax position paper final version | | 10/15/2012 18:37 | Attorney-Client;Work Product | Email requesting legal advice regarding general corporate tax matters and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00002273 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 7/11/2012 17:33 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00002276 | | | | | | TSA Administration Expenses For Presentation to TYC TEL and COV - 09.12.2012.pptx | 9/12/2012 20:38 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002287 | | | | | | Nala Exec Approval 20120301 v1.pdf | 3/1/2012 4:27 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | |
| COV-PRIV00002301 | John.Griffin*@Covidien.com | John.Masterson*@Covidien.com | | | FW: Settlement | | 2/17/2012 20:20 | Attorney-Client;Work Product | Email chain rendering legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Griffin, John; Masterson, John* | |
| COV-PRIV00002336 | | | | | | Blk.Covidien.CA.8.8.11.doc | 8/8/2011 13:37 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | Dolan, Patricia; Ropes & Gray | |
| COV-PRIV00002355 | | | | | | TSA Agenda 3-29-12.xlsx | 3/27/2012 19:33 | Attorney-Client;Work Product | Agenda memorializing legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115793 |
| COV-PRIV00002358 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet8.xls | 8/6/2012 19:52 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002364 | Wayde.McMillan@Covidien.com | Philip.Devlin@covidien.com;Bob.White@covidien.com | Tim.Hughes@Covidien.com | | Nala | | 1/4/2012 20:14 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | |
| COV-PRIV00002384 | | | | | | CIFSA Footnote Disclosure_PLC tax benefit - Q3 FY13.xlsx | 7/24/2013 22:55 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00002402 | Sardella, Dennis (DJ)* | jjohnson@goodwinprocter.com | ASmall@goodwinprocter.com;AGoodman@goodwinprocter.com;Nicoletta, Matthew* | | RE: Proposal Letter | | 5/19/2010 16:27 | Attorney-Client | Email chain discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00002438 | | | | | | Microsoft_Excel_Worksheet8.xlsx | 9/3/2013 17:56 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00002463 | Bruce.A.Farmer@covidien.com | Jack.Kapples*@Covidien.com;Patricia.Dolan*@covidien.com | | | Chuck's presentation with appendix included | | 9/10/2013 12:53 | Attorney-Client | Email requesting legal advice regarding non-pharmaceutical business matters | Kapples, Jack; Dolan, Patricia | |
| COV-PRIV00002464 | | | | | | 2a Redline - Action by Unanimous Written Consent of the Board of Covidien Inc regarding Acknowledgment Agreement.doc | 9/19/2011 3:32 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00002527 | | | | | | DRAFT - FR#2010-059 Term Loan Agreement Neuhausen branch and COVAG.doc | 9/21/2010 20:19 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00002542 | | | | | | MSA_IDEO_COV_Draft_24May2011_TrackChanges.doc | 5/24/2011 10:50 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00002543 | | | | | | Microsoft_Office_Excel_2007_Workbook1.xlsx | 7/13/2011 11:39 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002546 | | | | | | Tyco Non-US audits - 19-May-2013.pptx | 5/20/2013 13:04 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002664 | | | | | | image002.png | 11/30/2018 19:23 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | |
| COV-PRIV00002669 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet2.xls | 9/10/2012 18:09 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002673 | | | | | | AssetPurchaseAgEXE.DOC | 8/14/2013 13:36 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicoletta, Matthew | |
| COV-PRIV00002679 | | | | | | COV proxy changes 1.11.11.pdf | 2/1/2021 4:51 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00002681 | | | | | | Notes from discussion with Dr Du.docx | 3/16/2012 14:15 | Attorney-Client | Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew; Johnson, Deidre J. | |
| COV-PRIV00002684 | Patricia.Dolan*@covidien.com | Dana.Folco@Covidien.com | John.Masterson*@Covidien.com;Jack.Kapples*@Covidien.com | | Outline for Mr. Brust | | 7/17/2013 12:51 | Attorney-Client | Email forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00002690 | | | | | | Microsoft_Excel_Worksheet4.xlsx | 9/11/2013 19:07 | Attorney-Client | Spreadsheet conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00002703 | | | | | | MSA_IDEO_COV_Draft_24May2011_TrackChanges.doc | 5/24/2011 10:50 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00002709 | | | | | | Case Closing timeline - Audit and Appeals TSA 7-8-11.xlsx | 7/12/2011 18:27 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00002721 | | | | | | TE May 2013 Monthly Audit Update (TSA).docx | 5/20/2013 18:23 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002722 | | | | | | Microsoft_Excel_Worksheet2.xlsx | 9/10/2013 19:47 | Attorney-Client | Spreadsheet conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00002732 | Sabrina.Ciampi*@covidien.com | Jacinta.Lambert@covidien.com | Paul.McDowell@covidien.com;Sarah.Rana*@covidien.com | | RE: TB Cov Ltd (0106696-0000001) | | 5/17/2013 19:26 | Attorney-Client | Email chain rendering and forwarding legal advice regarding general corporate tax matters | | COV-00389477 |
| COV-PRIV00002745 | | | | | | Agenda for TEAM meeting on August 15, 2013.pdf | 8/14/2013 14:22 | Attorney-Client | Agenda providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00002747 | | | | | | Ginger Ale Diligence Summary Template.pptx | 11/10/2010 22:11 | Attorney-Client | Draft Presentation conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00002751 | | | | | | Nala 4 block 2JAN2011_v4.pptx | 1/6/2012 16:50 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew; Johnson, Deidre J. | |
| COV-PRIV00002754 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet3.xls | 7/26/2010 11:23 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00002766 | | | | | | Nala SLT Approval 20120224v2.pptx | 3/16/2012 15:28 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | |
| COV-PRIV00002799 | | | | | | Tab 3 - Sec. 1 - Irish Summary of Significant Changes.doc | 1/4/2013 17:39 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00124875 |
| COV-PRIV00002816 | Lisa.Golod*@Covidien.com | Ann.O'Bryan@covidien.com;Woody.Howell@covidien.com;Steve.Carey@covidien.com;Eric.Green*@Covidien.com | | | FW: TSA memo re: tax indemnities | | 9/19/2011 13:12 | Attorney-Client | Email chain conveying legal advice regarding general corporate tax matters | Skadden | |

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00002817 | bpees@TYCO.COM | david.s.miller@tycoelectronics.com;luke.whitebread@tycoelectronics.com;david.hasson@tycoelectronics.com;Laurie.Berggren@Covidien.com;Robin.Fino@covidien.com;eric.resch@tycoelectronics.com;Eric.Green*@Covidien.com;jevard@TYCO.COM;lauger@TYCO.COM;bpees@TYCO.COM;ttimmerman@TYCO.COM;jparent@TYCO.COM;pbuchman@TYCO.COM;fsewell@TYCO.COM;mbarber@TYCO.COM;HONeill@TYCO.COM;dmungai@TYCO.COM;lauren.geddes@tycoelectronics.com;Greg.Schmeichel@Covidien.com;william.mcarthur@tycoelectronics.com;skoch@TYCO.COM;mhirsch@TYCO.COM;john.jackson@tycoelectronics.com;mmonroe@TYCO.COM;Kristen.Brown@covidien.com;Ann.O'Bryan@covidien.com;vvigoureux@TYCO.COM;boconnell@TYCO.COM;claudia.mattei@tycoelectronics.com;sinda.berardi@Covidien.com;deborah.bortz@tycoelectronics.com;Ellen.Snell@COvidien.com;kristener@gmail.com;kfilion@TYCO.COM;kvitola@TYCO.COM | | | TSA Meeting Materials | | 7/13/2011 20:14 | Attorney-Client;Work Product | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002828 | | | | | | Board Cover Note (02.24.09).doc | 2/24/2009 20:39 | Attorney-Client | Board Minutes/Materials memorializing legal advice regarding non-pharmaceutical business matters | | COV-00371664 |
| COV-PRIV00002846 | | | | | | Univ of Illinois Covidien Financial Disclosures & Conflicts of Interest Forms 04 12 2013.pdf | 2/10/2021 16:20 | Attorney-Client | Draft Agreement conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00002848 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 12/16/2013 16:48 | Attorney-Client | Spreadsheet conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00368888 |
| COV-PRIV00002853 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet5.xls | 8/18/2008 14:25 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002871 | | | | | | NALA 1DEC2011_FINAL.pptx | 12/2/2011 4:10 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00002882 | | | | | | PWR Agenda (6.15.07).doc | 6/15/2007 14:06 | Attorney-Client | Agenda conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00002885 | | | | | | 02.02.12 (Audit).docx | 2/3/2012 19:49 | Attorney-Client | Draft Board Minutes/Materials memorializing legal advice regarding general corporate governance matters | | COV-00369973 |
| COV-PRIV00002888 | bpees@TYCO.COM | david.s.miller@tycoelectronics.com;luke.whitebread@tycoelectronics.com;david.hasson@tycoelectronics.com;Laurie.Berggren@Covidien.com;Robin.Fino@covidien.com;eric.resch@tycoelectronics.com;Eric.Green*@Covidien.com;lauger@TYCO.COM;bpees@TYCO.COM;ttimmerman@TYCO.COM;jparent@TYCO.COM;pbuchman@TYCO.COM;fsewell@TYCO.COM;mbarber@TYCO.COM;HONeill@TYCO.COM;dmungai@TYCO.COM;lauren.geddes@tycoelectronics.com;Greg.Schmeichel@Covidien.com;william.mcarthur@tycoelectronics.com;skoch@TYCO.COM;mhirsch@TYCO.COM;john.jackson@tycoelectronics.com;mmonroe@TYCO.COM;Kristen.Brown@covidien.com;Ann.O'Bryan@covidien.com;vvigoureux@TYCO.COM;boconnell@TYCO.COM;claudia.mattei@tycoelectronics.com;sinda.berardi@Covidien.com;deborah.bortz@tycoelectronics.com;Ellen.Snell@COvidien.com;lleon@TYCO.COM;kristener@gmail.com;kfilion@TYCO.COM;kvitola@TYCO.COM | | | TSA Handouts | | 5/11/2011 19:45 | Attorney-Client;Work Product | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002891 | | | | | | Standard Intl Distributor Contract.pdf | 2/15/2012 17:04 | Attorney-Client | Draft Agreement providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00002898 | | | | | | TSA Administration Expenses For Presentation to TYC TEL and COV - 7.13.2011.pptx | 7/13/2011 18:52 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00002926 | | | | | | 9 - Treasury Update.pdf | 2/10/2006 21:07 | Attorney-Client | Presentation conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00002938 | | | | | | covidien ideo svcs agmt 20june2011 (clean)(final).docx | 6/20/2011 9:33 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00002942 | bpees@TYCO.COM | Robin.Fino@covidien.com;eric.resch@te.com;Eric.Green*@Covidien.com;lauger@TYCO.COM;bpees@TYCO.COM;ttimmerman@TYCO.COM;pbuchman@TYCO.COM;fsewell@TYCO.COM;mbarber@TYCO.COM;HONeill@TYCO.COM;dmungai@TYCO.COM;lauren.geddes@tycoelectronics.com;Greg.Schmeichel@Covidien.com;skoch@TYCO.COM;mhirsch@TYCO.COM;mmonroe@TYCO.COM;rsedgley@TYCO.COM;Kristen.Brown@covidien.com;vvigoureux@TYCO.COM;boconnell@TYCO.COM;sinda.berard@Covidien.com;lleon@TYCO.COM;kfilion@TYCO.COM;kvitola@TYCO.COM;nancy.cardamone@te.com;marya lice.hums@te.com;Bethany.Nye@covidien.com;Courtney.Waseleski@covidien.com;ryan.kroiz@te.com;luke.whitebread@te.com;william.mcarthur@te.com;david.hasson@te.com;iris.chung@te.com;dan.morgan@te.com;marc.vestal@te.com;david.s.miller@te.com;james.robinson@te.com;jcurry@TYCO.COM;Ellen.Snell@Covidien.com | | | TSA Materials - September 14, 2012 meeting | | 9/13/2012 16:03 | Attorney-Client;Work Product | Email requesting legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00002945 | | | | | | USSC_March 25 2009_FY13 Q3 MAC.PDF | 11/29/2018 6:21 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00369482 |
| COV-PRIV00002947 | Todd.Katz@Covidien.com | Eric.Green*@Covidien.com | Lisa.Golod*@Covidien.com | | RE: FY2013 Q4 SOX Control TX-140: APB 23 Disclosure | | 10/25/2013 17:04 | Attorney-Client | Email chain requesting and rendering legal advice regarding general corporate tax matters | Katz, Todd; Green, Eric | |
| COV-PRIV00002950 | | | | | | Security Guard Services Agreement - Securitas v5 (Covidien Draft).doc | 10/29/2010 16:15 | Attorney-Client | Draft Agreement providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00002952 | amy.wendell@covidien.com | Dawn.Koohy@Covidien.com | | | FW: Strategic Plan Presentation - FINAL | | 7/10/2013 18:45 | Attorney-Client | Email forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00002961 | | | | | | Microsoft_Office_Excel_2007_Workbook1.xlsx | 5/9/2011 17:03 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00002982 | Richard.Brown@Covidien.com | barry.nearhos@us.pwc.com | | | FW: As filed proof | | 1/10/2012 20:18 | Attorney-Client | Email chain requesting and rendering legal advice regarding general regulatory and financial disclosure matters | Dolan, Patricia; Kapples, Jack | COV-00370269 |
| COV-PRIV00002997 | | | | | | StockPurchaseAgFormFinal.docx | 8/14/2013 13:35 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicolella, Matthew | |
| COV-PRIV00003004 | | | | | | Copy of Copy of Nala HSR List 12120319.xlsx | 3/19/2014 15:53 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00003005 | | | | | | Covidien_IDEO_SOW_20_June2011_final.docx | 6/20/2011 7:35 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00003013 | | | | | | EPS impact Jan 9_rev2.pptx | 1/9/2012 18:08 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00003017 | | | | | | Copy of Nala model 01Mar2012 v01 with NEW AR updates.xlsm | 3/16/2012 14:01 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00003040 | | | | | | July FY12 BOD - Board Presentation_Mailing - 7 2 2012.pdf | 7/3/2012 12:21 | Attorney-Client | Draft Board Minutes/Materials providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | COV-00368091 |
| COV-PRIV00003063 | | | | | | | | Attorney-Client;Work Product | Board Minutes/Materials rendering legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Legal Department | COV-00150773 |
| COV-PRIV00003064 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 5/8/2013 16:11 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00003068 | | | | | | OleObject1.doc | 2/9/2011 16:55 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00003082 | | | | | | AphroditeMergerAgExe.DOC | 5/21/2009 16:16 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicolella, Matthew | |
| COV-PRIV00003088 | | | | | | FR#2010-059 Term Loan Agreement Neuhausen branch and COVAG.doc | 9/22/2010 13:01 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00003100 | | | | | | 4 - Partnership Basis Memo.pdf | 7/16/2011 17:38 | Attorney-Client | Memorandum rendering legal advice regarding general corporate tax matters | Outside Counsel | |
| COV-PRIV00003101 | Green, Eric* | Fino, Robin | | | FW: Cost Sharing Draft Memo | | 12/20/2010 18:11 | Attorney-Client | Email chain discussing legal advice regarding general corporate tax matters | | |
| COV-PRIV00003160 | | | | | | Audit Memo Assessment, Charter and Scorecard (September 2013).doc | 9/4/2013 16:47 | Attorney-Client | Memorandum conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00003163 | | | | | | Merger Agreement_COV comments 052010.DOC | 5/20/2010 14:54 | Attorney-Client | Draft Agreement memorializing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00003166 | Todd.Carpenter@Covidien.com | Patricia.Dolan*@covidien.com;Lisa.Clemence@Covidien.com;Lauren.Budden*@Covidien.com;Jack.Kapples*@Covidien.com | Cole.Lannum@Covidien.com;peter.lucht@covidien.com;Kevin.McDonald@covidien.com | | RE: FY 2013 Performance Chart | | 12/18/2013 17:18 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding general regulatory and financial disclosure matters | | COV-00371042 |
| COV-PRIV00003184 | | | | | | Executive Summary Strategic Plan 2014-2018.docx | 6/21/2013 15:23 | Attorney-Client | Draft Memorandum conveying legal advice regarding non-pharmaceutical business matters | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00003207 | Lauren.Budden*@Covidien.com | Gregory.Andrulonis@Covidien.com;Richard.Brown@Covidien.com;Patricia.Dolan*@covidien.com;Eric.Green*@Covidien.com;John.Griffin*@Covidien.com;Cindy.Hughes@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Brian.Nameth@Covidien.com;Chris.Palermo@Covidien.com;jacqueline.strayer@covidien.com;Todd.Carpenter@Covidien.com;Christine.Anderson@Covidien.com;Brian.Blomerth@covidien.com;Keith.Bilezerian*@Covidien.com;chrbradley@deloitte.com;dan.goldstein@Covidien.com;Steve.Carey@covidien.com;Michael.Williams@covidien.com;dan.newton@Covidien.com;danielle.winter@covidien.com;Geoffrey.Kupferschmid@covidien.com;Pat.Duft*@Covidien.com;Michael.Dunford@Covidien.com;Cary.Gemp@Covidien.com;Lisa.Golod*@Covidien.com;Keith.Healey@covidien.com;Jennifer.Hurley@Covidien.com;John.Masterson*@Covidien.com;amy.wendell@covidien.com;Nick.Johnson@covidien.com;sandreotes@deloitte.com;mcloniger@deloitte.com | Kristen.Feetham@covidien.com;Adrienne.Pettit@covidien.com;Amy.Lawrence@covidien.com;melanie.rheaume@covidien.com | | DRAFT 10-K | | 11/13/2013 1:20 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00003230 | | | | | | Microsoft_Office_Excel_2007_Workbook7.xlsx | 2/8/2011 12:23 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00003243 | | | | | | 2 - Meeting Objectives.pdf | 2/10/2006 21:09 | Attorney-Client | Presentation conveying legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00003244 | Barbara.D.Smith*@Covidien.com | Tracy.Berns*@Covidien.com;John.Carr@covidien.com;Pat.Duft*@Covidien.com;matt.francis@Covidien.com;Lisa.Golod*@Covidien.com;Jessie.Hsiao@Covidien.com;Jennifer.Hurley@covidien.com;Jack.Kapples*@Covidien.com;Larry.Schilmeister@Covidien.com;Anton.Stadtbaumer@Covidien.com;Phil.Steinborn@Covidien.com;Jim.Welsh@Covidien.com;Connie.Feng@covidien.com;Barry.Holland@covidien.com | Cary.Gemp@Covidien.com;Cheryl.Copeland*@covidien.com;Julian.Oldaker@covidien.com;Todd.Katz@Covidien.com;Santiago.Rabassa*@Covidien.com;Ramon.Cintron*@covidien.com | | Materials for TEAM meeting tomorrow - August 15th | | 8/14/2013 14:44 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00003245 | Suzanne.Gaddy@Covidien.com | amy.wendell@covidien.com | | | Revised slides | | 6/18/2013 14:05 | Attorney-Client | Email forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00003250 | | | | | | Microsoft_Excel_Worksheet7.xlsx | 6/21/2013 15:22 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00003252 | | | | | | Q3 2013 Press Release_DC.doc | 7/25/2013 15:39 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00003256 | Patricia.Dolan*@covidien.com | Gregory.Andrulonis@Covidien.com;Richard.Brown@Covidien.com;Lauren.Budden*@Covidien.com;Patricia.Dolan*@covidien.com;Eric.Green*@Covidien.com;John.Griffin*@Covidien.com;Cindy.Hughes@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Brian.Nameth@Covidien.com;Chris.Palermo@Covidien.com;jacqueline.strayer@covidien.com | Todd.Carpenter@Covidien.com;Lisa.Clemence@Covidien.com;peter.lucht@covidien.com | | Proxy Statement for 2014 AGM | | 12/9/2013 22:29 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00003261 | | | | | | Nala model 01Mar2012 v01 with NEW AR updates.xlsm | 3/1/2012 18:52 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00003262 | | | | | | Letter Agreement Consent.pdf | 11/29/2018 6:21 | Attorney-Client | Agreement providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00369766 |
| COV-PRIV00003282 | | | | | | NALA 1DEC2011_FINAL.pptx | 12/2/2011 4:10 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00003292 | | | | | | _1445174018 | 11/5/2013 21:27 | Attorney-Client | Document conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00003294 | | | | | | 6 - Post Distribution Interest Memo.pdf | 7/14/2011 17:43 | Attorney-Client | Memorandum rendering legal advice regarding general corporate tax matters | Outside Counsel | |
| COV-PRIV00003308 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet3.xls | 5/6/2010 2:28 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ; Kapples, Jack; Nicolella, Matthew | |
| COV-PRIV00003322 | Lei, Yu | Hermes, Paul;Ananiatis, Felia (Phyllis);Phillips, Graham | Clark, Campbell*;Emmons, Cliff | | FW: Covidien / IDEO Services Agmt | | 6/20/2011 9:44 | Attorney-Client | Draft Agreement requesting legal advice regarding non-pharmaceutical business matters | Lei, Yu; Clark, Campbell | |
| COV-PRIV00003323 | Patricia.Teixeira@ropesgray.com | Patricia.Dolan*@covidien.com;Gregory.Andrulonis@Covidien.com;Lisa.Golod*@Covidien.com;Maxwell.Miller*@skadden.com | | | FW: Covidien Credit Agreement | | 8/2/2011 23:49 | Attorney-Client | Email chain requesting legal advice regarding non-pharmaceutical business matters | Outside Counsel | |
| COV-PRIV00003324 | Michael.Kneller@covidien.com | Barbara.D.Smith*@Covidien.com;Jack.Kapples*@Covidien.com | | | RE: TEAM - Migration of Covidien ECE rep offices - APPROVED | | 7/29/2013 12:17 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding corporate reorganization projects | | |
| COV-PRIV00003327 | Sarah.Rana*@covidien.com | Jacinta.Lambert@covidien.com;Jennifer.Hurley@Covidien.com | Jack.Kapples*@Covidien.com | | Fw: TB Cov Ltd (0106696-0000001) | | 5/9/2013 14:49 | Attorney-Client | Email chain requesting legal advice regarding general corporate tax matters | Rana, Sarah; Green, Eric | COV-00369476 |
| COV-PRIV00003344 | | | | | | FY13 Irish Financials.pdf | 12/17/2013 0:53 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00003352 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet3.xls | 11/15/2012 18:32 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00003358 | | | | | | StockPurchaseAgExe.docx | 8/14/2013 13:33 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicolella, Matthew | |
| COV-PRIV00003377 | | | | | | TEAM Proposal CCI Brazil revised.pdf | 8/14/2013 14:20 | Attorney-Client | Memorandum conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00003384 | | | | | | TSA Administration Expenses For Presentation to TYC TEL and COV - 5.12.2011.pptx | 5/10/2011 20:48 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00003401 | | | | | | NY-#1896953-v26-Status_table.xls | 6/14/2007 20:49 | Attorney-Client | Spreadsheet conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00003418 | | | | | | Microsoft_Office_Excel_Worksheet3.xlsx | 7/28/2010 13:21 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00003437 | | | | | | TEAM proposal liquidation of Auto Suture Belgium.pdf | 10/8/2013 12:39 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate governance matters related to non-pharmaceutical businesses | | |
| COV-PRIV00003481 | Eric.Middleton@Covidien.com | Jorge.Castillo@Covidien.com;Lindsay.Rodgers@Covidien.com | | | FW: Nala FW: Logistics Call Follow Ups | | 2/15/2012 17:56 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00003499 | | | | | | Zoning Districts.pdf | 6/28/2012 22:05 | Attorney-Client | Document providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00003511 | | | | | | Proposal 2 Integration of Oridion slide deck.pdf | 12/3/2012 16:56 | Attorney-Client | Draft Presentation requesting legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Duft, Patricia | COV-00371734 |
| COV-PRIV00003519 | | | | | | NALA Distributor dashboard - MASTER 021312.xls | 2/16/2012 15:00 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00003522 | Wayde.McMillan@Covidien.com | Philip.Devlin@covidien.com;James.Willett@Covidien.com;Bob.White@covidien.com;Mark.Bonaguro*@Covidien.com | | | RE: Counter-Proposal | | 1/19/2012 20:48 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00003526 | Dolan, Patricia* | VGoldfeld@wlrk.com;Kapples, Jack*;Brian.OGorman*@arthurcox.com;John.Barrett*@arthurcox.com | JCole@WLRK.com;JMWilliams@wlrk.com;Covidien_Jameson-WLRKTeam-Internal05757-0001@wlrk.com | | RE: Covidien Reverse/Forward Split Proposals (WLRK draft 1-11-11).doc | | 1/11/2011 23:39 | Attorney-Client | Email chain conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00003571 | | | | | | Q3 2012 10-Q Summary of Significant Changes.pdf | 7/26/2012 10:44 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | Nicolella, Matthew; Budden, Lauren; Dolan, Patricia; Green, Eric; Griffin, John; Kapples, Jack | COV-00358912 |
| COV-PRIV00003585 | | | | | | 5 - Overview public company responsibilities.pdf | 2/10/2006 21:09 | Attorney-Client | Presentation conveying legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00003586 | | | | | | Proposal 2 -Liquidation or Merger of Covidien Israel Investments Ltd.pdf | 4/24/2013 14:01 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | COV-00371684 |
| COV-PRIV00003609 | John.Griffin*@Covidien.com | John.Masterson*@Covidien.com | | | FW: Redlines | | 8/2/2012 21:29 | Attorney-Client;Work Product | Email chain requesting and rendering legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | Griffin, John; Masterson, John* | |
| COV-PRIV00003610 | | | | | | Project Evan Pricing May 2010.ppt | 6/4/2010 16:26 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ; Kapples, Jack; Nicolella, Matthew | |
| COV-PRIV00003621 | | | | | | Tab 3 - Sec. 1 - Irish Summary of Significant Changes.doc | 12/20/2012 14:51 | Attorney-Client | Board Minutes/Materials memorializing legal advice regarding general regulatory and financial disclosure matters | | COV-00162113 |
| COV-PRIV00003645 | | | | | | Nala Exec Team Report 20120227 v3.pptx | 3/15/2012 16:25 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00003688 | Steve.Carey@covidien.com | Eric.Green*@Covidien.com | | | Fwd: Lux Ruling related to the losses | | 11/14/2012 2:55 | Attorney-Client;Work Product | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00003692 | | | | | | TEAM - ev3 GmbH merger - fast track - March 27, 2013.pdf | 3/27/2013 13:52 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00003693 | | | | | | Covidien Sales LLC Talking Points and FAQs.pdf | 12/20/2012 21:23 | Attorney-Client | Document conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00003732 | | | | | | Tyco Non-US audits 11-June-2012.pptx | 6/12/2012 20:30 | Attorney-Client;Work Product | Draft Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00003768 | Eric.Middleton@Covidien.com | Tony.Caenen@Covidien.com;John.Corral@Covidien.com;Jorge.Castillo@Covidien.com;Lindsay.Rodgers@Covidien.com;Julie.Lim@Covidien.com | | | Nala Data Room | | 2/16/2012 22:55 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00003795 | | | | | | Vivant Integration Slides_11_7_12.pptx | 11/7/2012 16:45 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | COV-00371069 |
| COV-PRIV00003812 | | | | | | July 2013 Board Presentation V19 7_3_13 ex pre-reads.pdf | 7/3/2013 21:26 | Attorney-Client | Draft Board Minutes/Materials providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | |
| COV-PRIV00003823 | | | | | | Nala Diligence Team Update 20111222.pptx | 3/16/2012 15:24 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00003834 | Lisa.Golod*@Covidien.com | Cole.Lannum@Covidien.com;Bruce.Farmer@Covidien.com;Eric.Green*@Covidien.com;Lisa.Golod*@Covidien.com;Todd.Carpenter@Covidien.com;Jack.Kapples*@Covidien.com;Charles.Dockendorff@Covidien.com;jacqueline.strayer@covidien.com;Lauren.Budden*@Covidien.com;Richard.Brown@Covidien.com;Steve.Carey@covidien.com | | | Revised Covidien Draft Responses to Tax Notices 8K QA | | 6/29/2013 21:10 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00003841 | | | | | | 2014 Proxy Statement(10699277_1)(10699277_2)(10699277_3).DOC | 11/19/2013 16:20 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00003848 | | | | | | | | Attorney-Client | Board Minutes/Materials rendering legal advice regarding general corporate compliance obligations, policies, or procedures | Legal Department | COV-00098537 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00003850 | Sardella, DJ; Kapples, Jack; | | | | | Project EVAN - BOD May 26th 2010 v6.ppt | 6/4/2010 16:29 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ; Kapples, Jack; Nicolella, Matthew | |
| COV-PRIV00003913 | | | | | | NALA Dec 5 2011phd.pptx | 3/16/2012 13:54 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00003922 | William.Fleury@covidien.com | Barbara.D.Smith*@Covidien.com | Jack.Kapples*@Covidien.com;Geoffrey.Kupferschmid@covidien.com;Patricia.Dolan*@covidien.com;Sarah.Rana*@covidien.com;Todd.Katz@Covidien.com | | USSC January Note Refinance | | 1/15/2013 18:07 | Attorney-Client | Email requesting legal advice regarding non-pharmaceutical business matters | Kapples, Jack | |
| COV-PRIV00003936 | Steve.Carey@covidien.com | Lauren.Budden*@Covidien.com | Eric.Green*@Covidien.com | | FW: Press Release - For Tomorrow's meeting | | 7/25/2013 20:26 | Attorney-Client | Email requesting legal advice regarding general regulatory and financial disclosure matters | Budden, Lauren | |
| COV-PRIV00003946 | Weiss, Lawrence* | Masterson, John*;Hermes, Paul;King, Brian | Phillips, Graham;Ginn, Peter;Diamante, Michael | | FW: Engagement of E&Y for Consolidating the R&D Business Plan for Implementation into China | | 12/23/2010 9:43 | Attorney-Client | Email rendering legal advice regarding non-pharmaceutical business matters | Weiss, Lawrence | |
| COV-PRIV00003956 | | | | | | BOD Meeting September 18-19 20-13r1 10AM.PPTX | 9/18/2013 16:21 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00003968 | O'Bryan, Ann | jdesisto@deloitte.com;sfeye@deloitte.com | Green, Eric*;Hawley, Mike*;Ciampi, Sabrina*;Carey, Steve | | RE: Cost Sharing Draft Memo | | 11/11/2010 18:38 | Attorney-Client | Email chain discussing legal advice regarding general corporate tax matters | | |
| COV-PRIV00003982 | Gregory.Andrulonis@Covidien.com | Geoffrey.Kupferschmid@covidien.com;Bao.Tran@Covidien.com;Christine.Crowley@covidien.com | | | FW: DRAFT 10-K | | 11/8/2013 20:29 | Attorney-Client | Email chain requesting legal advice regarding general regulatory and financial disclosure matters | Dolan, Patricia | |
| COV-PRIV00003988 | Matthew.Nicolella*@Covidien.com | Dennis.Crowley@Covidien.com;Kitty.Sahin@covidien.com;Philip.Devlin@covidien.com;Eric.Knudson@covidien.com;Tim.Hughes@Covidien.com;Christina.Kornreich@covidien.com;Larry.Schilmeister@Covidien.com;Sandra.McNeill@covidien.com;Keith.Bilezerian*@Covidien.com;dan.goldstein@Covidien.com;Evan.McLoughlin@covidien.com;Wayde.McMillan@Covidien.com;Mark.Christensen@covidien.com;Karl.Nicholls@Covidien.com;Mark.Bonaguro*@Covidien.com;Chris.Petersen@covidien.com;Matt.Anderson@covidien.com;Craig.OConnor@Covidien.com;Alexander.Lifson@covidien.com;Gerret.Baur*@covidien.com;Gregory.Andrulonis@Covidien.com;Scott.Grossman@Covidien.com;Jessie.Hsiao@Covidien.com;Pat.Duft*@Covidien.com | | | Oscar Merger Agreement | | 3/16/2012 13:07 | Attorney-Client | Email conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Bilezerian, Keith; Bonaguro, Mark; Baur, Gerret; Duft, Pat H | |
| COV-PRIV00003990 | | | | | | List of Key Employees.docx | 2/27/2012 0:38 | Attorney-Client | Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00004000 | | | | | | FR2013-009 Draft Memo UPDATED.docx | 1/15/2013 14:31 | Attorney-Client | Draft Memorandum conveying legal advice regarding non-pharmaceutical business matters | Smith, Barbara; Kapples, Jack; Dolan, Patricia; Rana, Sarah | |
| COV-PRIV00004022 | Griffin, John* | Masterson, John* | | | FW: TYCO (HO-9421) | | 8/11/2010 16:17 | Attorney-Client;Work Product | Email chain discussing legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00004047 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | 9/10/2012 18:07 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00004060 | | | | | | Redline_8096033v1 - 8096033v2.pdf | 7/24/2012 0:24 | Attorney-Client;Work Product | Draft Filing conveying legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | Griffin, John; Masterson, John | |
| COV-PRIV00004089 | | | | | | 2012 0809-Covidien Non-US Boca Audit Presentation FINAL.pptx | 8/6/2012 13:09 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | COV-00116012 |
| COV-PRIV00004092 | | | | | | July 2013 Board Presentation V12 6_21_13.pdf | 6/21/2013 15:57 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00004115 | | | | | | Covidien Russia - 7 September 2012v10.xlsx | 9/11/2012 19:13 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00004137 | | | | | | Microsoft_Excel_Worksheet8.xlsx | 6/21/2013 15:23 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00004184 | | | | | | Microsoft_Excel_97-2003_Worksheet1.xls | 8/18/2008 14:25 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00004205 | Lauren.Budden*@Covidien.com | Gregory.Andrulonis@Covidien.com;Richard.Brown@Covidien.com;Patricia.Dolan*@covidien.com;Bruce.Farmer@Covidien.com;Eric.Green*@Covidien.com;John.Griffin*@Covidien.com;Cindy.Hughes@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Brian.Nameth@Covidien.com;Chris.Palermo@Covidien.com;jacqueline.strayer@covidien.com | Adrienne.Pettit@covidien.com;Kristen.Feetham@covidien.com;Amy.Lawrence@covidien.com;melanie.rheaume@covidien.com;Todd.Carpenter@covidien.com;Geoffrey.Kupferschmid@covidien.com;Steve.Carey@covidien.com;dan.newton@Covidien.com;danielle.winter@covidien.com;Michael.Williams@covidien.com;chrbradley@deloitte.com;sandreotes@deloitte.com;dan.goldstein@Covidien.com;Christine.Anderson@Covidien.com | | RE:  10-Q Draft | | 8/1/2013 19:16 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00004238 | | | | | | covidien ideo svcs agmt 20june2011 (clean)(final).docx | 6/20/2011 9:33 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00004263 | | | | | | Tab F - Sec. 2 - Audit Committee Charter (September 2009).DOC | 9/13/2010 19:23 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | COV-00371973 |
| COV-PRIV00004264 | | | | | | Project Dunkirk SPA.DOCX | 9/17/2024 16:44 | Attorney-Client | Draft Document conveying legal advice regarding non-pharmaceutical business matters | Outside Counsel | |
| COV-PRIV00004267 | | | | | | Form 10-Q Draft 8.1.13.pdf | 3/22/2021 14:30 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00004354 | | | | | | Nala DD Weekly Mtg 20120208.pptx | 3/16/2012 15:25 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00004370 | | | | | | Microsoft_Office_Excel_Worksheet1.xlsx | 5/10/2010 21:52 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ; Kapples, Jack; Nicolella, Matthew | |
| COV-PRIV00004405 | Wayde.McMillan@Covidien.com | Charles.Dockendorff@Covidien.com | | | Re: Project Nala | | 2/24/2012 14:04 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00004414 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet2.xls | 7/26/2010 11:23 | Attorney-Client;Work Product | Spreadsheet conveying legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00004452 | | | | | | FY13-10K BOD Distribution 11.12.13.pdf | 1/3/2021 4:03 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00004472 | | | | | | THGLP - LP FY 2011 - v6.xlsx | 9/14/2011 17:20 | Attorney-Client | Spreadsheet rendering legal advice regarding non-pharmaceutical business matters | Rana, Sarah; Golod, Lisa | |
| COV-PRIV00004473 | | | | | | OleObject1.xls | 9/11/2012 19:20 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00004478 | Jeffrey.Gleason*@ropesgray.com | Kapples, Jack*;Dolan, Patricia*;Nicolella, Matthew*;Sardella, Dennis (DJ)* | | | FW: New Proofs for Form 8-K are available | | 6/1/2010 18:38 | Attorney-Client | Email chain discussing legal advice regarding regulatory and financial disclosure matters related to non-pharmaceutical businesses | | |
| COV-PRIV00004517 | | | | | | 1 - Agenda.pdf | 2/10/2006 21:10 | Attorney-Client | Agenda conveying legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00004531 | | | | | | July 2013 Board Presentation V18 7_1_13.pptx | 7/2/2013 13:15 | Attorney-Client | Draft Presentation conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00004537 | | | | | | Proposal 2 - powerpoint presentation Covidien Israel Investments - TEAM.pdf | 4/24/2013 14:02 | Attorney-Client | Draft Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | COV-00371685 |
| COV-PRIV00004542 | | | | | | Performance Graph Example.docx | 10/11/2013 21:19 | Attorney-Client | Draft Memorandum conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00368882 |
| COV-PRIV00004577 | | | | | | Copy of Nala HSR List 12120316.xlsx | 3/16/2012 18:12 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00004579 | | | | | | 07.17.13 (Audit).docx | 9/5/2013 14:33 | Attorney-Client | Draft Board Minutes/Materials memorializing legal advice regarding general corporate governance matters | | |
| COV-PRIV00004585 | | | | | | TE August 2011_Monthly Audit Update (TSA).doc | 8/10/2011 15:18 | Attorney-Client;Work Product | Spreadsheet rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00004615 | | | | | | FY13 10-K_DRAFT_3rd Distribution_marked.pdf | 11/13/2013 1:14 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00004623 | John.Carr@covidien.com | Jack.Kapples*@Covidien.com | Connie.Feng@covidien.com;Julian.Oldaker@covidien.com;matt.francis@Covidien.com | | RE: NCV "capital reduction without refund" | | 4/11/2013 20:10 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding general corporate tax matters | | |
| COV-PRIV00004624 | | | | | | Q2 2012 10-Q Summary of Significant Changes.doc | 5/1/2012 18:28 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00365238 |
| COV-PRIV00004635 | | | | | | Covidien Draft Responses to Tax Notices 8K QA.docx | 6/28/2013 16:12 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00004641 | | | | | | Innerdyne_November 20 2010_FY13 Q3 MAC.PDF | 11/29/2018 6:21 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00369484 |
| COV-PRIV00004664 | | | | | | Winning Ventilation Strategy - Dec 6 2011.pptx | 12/6/2011 16:55 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00004683 | | | | | | Microsoft_Excel_Worksheet2.xlsx | 9/6/2013 19:12 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00004688 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 7/12/2013 6:50 | Attorney-Client | Spreadsheet conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00004693 | Connie.Feng@covidien.com | Jack.Kapples*@Covidien.com;Barbara.D.Smith*@Covidien.com | John.Carr@covidien.com;matt.francis@Covidien.com;Julian.Oldaker@covidien.com | | TEAM proposal - Project Dumpling | | 4/23/2013 14:53 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00004695 | | | | | | _1445174015 | 11/5/2013 21:27 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00004699 | | | | | | 11.07.12 (Audit).docx | 12/18/2012 0:46 | Attorney-Client | Draft Board Minutes/Materials providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | Kapples, Jack; Masterson, John | COV-00368354 |
| COV-PRIV00004715 | Bruce.Farmer@Covidien.com | Richard.Brown@Covidien.com;Lauren.Budden*@Covidien.com;Patricia.Dolan*@covidien.com;Eric.Green*@Covidien.com;Gregory.Andrulonis@Covidien.com;John.Griffin*@Covidien.com;Cindy.Hughes@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Brian.Nameth@Covidien.com;Chris.Palermo@Covidien.com;jacqueline.strayer@covidien.com | | | Press Release - For Tomorrow's meeting | | 7/25/2013 15:45 | Attorney-Client | Email requesting legal advice regarding general regulatory and financial disclosure matters | Dolan, Patricia | |
| COV-PRIV00004732 | | | | | | Microsoft_Excel_97-2003_Worksheet3.xls | 8/6/2012 19:49 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00004735 | | | | | | Zoning Uses.pdf | 6/28/2013 22:07 | Attorney-Client | Document providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00004736 | | | | | | Audit Committee Charter (September2013).doc | 9/4/2013 12:48 | Attorney-Client | Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00004738 | | | | | | Finance Slides Feb 22 2012.pptx | 2/23/2012 4:11 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00004749 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 9/11/2013 18:11 | Attorney-Client | Spreadsheet conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00004765 | charlotte.d.richardson@uk.pwc.com | Lisa.Golod*@Covidien.com;Julian.Oldaker@covidien.com | charlotte.hyldon@uk.pwc.com;emma.l.locken@uk.pwc.com;david.mcmillen@us.pwc.com | | Corporate Tax compliance - EMEA region | | 5/29/2012 11:29 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Golod, Lisa; Green, Eric | |

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00004770 | bpees@TYCO.COM | david.s.miller@tycoelectronics.com;luke.whitebread@tycoelectronics.com;david.hasson@tycoelectronics.com;Laurie.Berggren@Covidien.com;Robin.Fino@covidien.com;eric.resch@tycoelectronics.com;Eric.Green*@Covidien.com;jevard@TYCO.COM;lauger@TYCO.COM;bpees@TYCO.COM;ttimmerman@TYCO.COM;jparent@TYCO.COM;pbuchman@TYCO.COM;fsewell@TYCO.COM;mbarber@TYCO.COM;HONeill@TYCO.COM;dmungai@TYCO.COM;lauren.geddes@tycoelectronics.com;Greg.Schmeichel@Covidien.com;william.mcarthur@tycoelectronics.com;skoch@TYCO.COM;mhirsch@TYCO.COM;john.jackson@tycoelectronics.com;mmonroe@TYCO.COM;Kristen.Brown@covidien.com;Ann.O'Bryan@covidien.com;vvigoureux@TYCO.COM;boconnell@TYCO.COM;claudia.mattei@tycoelectronics.com;linda.berardi@Covidien.com;Ellen.Snell@Covidien.com;ileon@TYCO.COM;kristener@gmail.com;ktllion@TYCO.COM;kvitola@TYCO.COM;nancy.cardamone@te.com;maryalice.hums@te.com | | | TSA Meeting Handouts - August 11, 2011 Meeting | | 8/10/2011 21:30 | Attorney-Client;Work Product | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00004780 | Julie.Lim@Covidien.com | Caitlin.Comer@covidien.com | | | FW: Registrations & Environmental (Project Nala) | | 3/15/2012 0:21 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | |
| COV-PRIV00004804 | | | | | | FY13 10-K_DRAFT_2nd Distribution_clean.pdf | 11/8/2013 20:14 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00004820 | | | | | | Microsoft_Office_Excel_Worksheet6.xlsx | 7/23/2010 20:10 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00004827 | John.Masterson@Covidien.com | Dana.Folco@Covidien.com | | | FW: Audit Committee Materials | | 11/14/2012 9:48 | Attorney-Client | Email chain discussing legal advice regarding general corporate governance matters | | COV-00368378 |
| COV-PRIV00004840 | | | | | | Microsoft_Office_Excel_2007_Workbook8.xlsx | 2/8/2011 17:25 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00004874 | | | | | | _1445174015 | 11/5/2013 21:27 | Attorney-Client | Document conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00004879 | Regina.Steinemann@Covidien.com | Michelle.Glauser-Grenier@covidien.com;Christos.Assimakopoulos@covidien.com;Michelangelo.Stefani@covidien.com;Eric.Green*@Covidien.com;mstaehelin@vischer.com;Cristiano.Franzi@covidien.com;Mats.Eklof@Covidien.com;Anton.Stadtbaumer@Covidien.com;Eric.Vibert@Covidien.com;Paul.McDowel@covidien.com | Nicola.Geden*@covidien.com;Raminta.Klumbyte@covidien.com | | Swiss Board meetings Materials for September 5, 2013 Board meetings | | 9/4/2013 14:43 | Attorney-Client | Email forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00004891 | | | | | | EscrowAgExe.docx | 6/29/2012 13:37 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicoletta, Matthew | |
| COV-PRIV00004903 | yu.lei@covidien.com | Graham.Phillips@Covidien.com;Cliff.Emmons@Covidien.com;Jindi.Zhang@covidien.com | Campbell.Clark*@covidien.com | | FW: Covidien Services Agreement | | 5/24/2011 10:57 | Attorney-Client | Email chain forwarding legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00004917 | Lindsay.Rodgers@Covidien.com | Caitlin.Comer@covidien.com | | | FW: Quick Distributor Question... | | 3/15/2012 12:30 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | Nicoletta, Matthew | |
| COV-PRIV00004922 | | | | | | Major Players Orgchart FY09.pptx | 2/22/2011 18:57 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00004924 | | | | | | Draft+FCPA+Complaint+2012-09-111.pdf | 9/21/2012 20:01 | Attorney-Client;Work Product | Draft Filing conveying legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning Tyco FCPA Settlement | Griffin, John | COV-00107579 |
| COV-PRIV00004942 | | | | | | Microsoft_Office_Excel_Worksheet2.xlsx | 7/23/2010 20:15 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00004944 | Kapples, Jack* | VGoldfeld@wlrk.com | JCole@WLRK.com;JMWilliams@WLRK.com;Dolan, Patricia* | | RE: Covidien Reverse/Forward Split Proposals (WLRK draft 1-11-11).doc | | 1/11/2011 23:23 | Attorney-Client | Email chain conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00004968 | | | | | | Finance Slides Dec 15.pptx | 12/16/2011 1:45 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew; Johnson, Deidre J. | |
| COV-PRIV00004970 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet3.xls | 3/26/2012 18:55 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115796 |
| COV-PRIV00004980 | | | | | | Form 10-Q Draft 8.1.13 - Marked.pdf | 8/1/2013 18:57 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00004991 | | | | | | COV-2013.9.27.13-10K r1226.pdf | 12/31/2020 20:52 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00005002 | | | | | | Draft+FCPA+Complaint+2012-09-111.pdf | 9/21/2012 20:01 | Attorney-Client;Work Product | Draft Pleading/Motion memorializing legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning Tyco FCPA Settlement | Griffin, John | COV-00115476 |
| COV-PRIV00005003 | Lauren.Budden*@Covidien.com | Gregory.Andrulonis@Covidien.com;Richard.Brown@Covidien.com;Patricia.Dolan*@covidien.com;Eric.Green*@Covidien.com;John.Griffin*@Covidien.com;Cindy.Hughes@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Brian.Nameth@Covidien.com;Chris.Palermo@Covidien.com;jacqueline.strayer@covidien.com | | | Press Release - For Tomorrow's meeting | | 10/30/2013 19:09 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00005007 | | | | | | COV.DOCX | 2/15/2012 19:29 | Attorney-Client | Memorandum conveying legal advice regarding general regulatory and financial disclosure matters | Kapples, Jack; Bilezerian, Keith; Goldfeld, Victor, Ranalow, Stephen | |
| COV-PRIV00005018 | | | | | | Microsoft_Office_Excel_Worksheet7.xlsx | 7/23/2010 20:10 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00005024 | | | | | | Standalone Signature Page to SPA.doc | 12/22/2010 19:28 | Attorney-Client | Draft Agreement conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00005028 | | | | | | TSA Agenda  7-14-11.xlsx | 7/12/2011 15:21 | Attorney-Client;Work Product | Agenda providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00005072 | | | | | | 15Day letter new issues  2-7-11.xlsx | 2/7/2011 19:23 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00005073 | Jacob.Signoriello@Covidien.com | Joe.Almeida@Covidien.com;Charles.Dockendorff@Covidien.com;Gregory.Andrulonis@Covidien.com;Chris.Palermo@Covidien.com;John.Masterson*@Covidien.com;Jack.Kapples*@Covidien.com | | | September 2013 - Finance Board of Directors Presentation Mailing v8.pptx | | 9/5/2013 17:51 | Attorney-Client | Email forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00005079 | Bruce.Farmer@Covidien.com | Cole.Lannum@Covidien.com;Todd.Carpenter@Covidien.com | | | Fw: Tyco FCPA Settlement | | 9/24/2012 19:02 | Attorney-Client;Work Product | Email chain rendering and forwarding legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning Tyco FCPA Settlement | Griffin, John | |
| COV-PRIV00005083 | | | | | | Tab F - Sec. 1 - Memo - Charter Review (Audit).doc | 9/13/2010 19:23 | Attorney-Client | Letter rendering legal advice regarding general corporate governance matters | Kapples, Jack | COV-00371971 |
| COV-PRIV00005089 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet5.xls | 8/18/2008 14:25 | Attorney-Client;Work Product | Spreadsheet providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00005098 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet2.xls | 5/6/2010 2:28 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ; Kapples, Jack; Nicoletta, Matthew | |
| COV-PRIV00005105 | | | | | | 2012USSummaryGuidelines.pdf | 2/1/2012 11:16 | Attorney-Client | Memorandum conveying legal advice regarding general regulatory and financial disclosure matters | Kapples, Jack; Bilezerian, Keith; Goldfeld, Victor, Ranalow, Stephen | |
| COV-PRIV00005111 | | | | | | Nala Diligence Kickoff.pptx | 12/16/2011 13:06 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew; Johnson, Deidre J. | |
| COV-PRIV00005144 | | | | | | Nala Diligence Phase I SLT Review v3.pptx | 1/6/2012 18:41 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew; Johnson, Deidre J. | |
| COV-PRIV00005156 | Lindsay.Rodgers@Covidien.com | Caitlin.Comer@covidien.com | | | FW: P&L analysis project Marlin | | 3/15/2012 12:27 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | |
| COV-PRIV00005207 | | | | | | 3 - SMT Update.pdf | 2/10/2006 21:09 | Attorney-Client | Notes rendering legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00005222 | | | | | | TUSHI INF 13 Submitted.pdf | 7/2/2013 11:41 | Attorney-Client | Document providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00005229 | | | | | | SLT Staff Meeting Summary Deck 1-18-12.pptx | 3/19/2012 2:49 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew; outside counsel | |
| COV-PRIV00005247 | | | | | | FPA EMEA.pdf | 12/11/2012 20:08 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | |
| COV-PRIV00005250 | | | | | | Nala Finance Slides Feb 23 2012.pptx | 2/24/2012 0:44 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew; Johnson, Deidre J. | |
| COV-PRIV00005285 | | | | | | Proposal 2 - TEAM - Mindframe integration proposal.pdf | 8/9/2012 14:49 | Attorney-Client | Memorandum conveying legal advice regarding non-pharmaceutical business matters | | COV-00365160 |
| COV-PRIV00005307 | | | | | | Nfocus (Nebbiolo) Integration Deck.ppt | 3/13/2013 13:06 | Attorney-Client | Draft Presentation conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | COV-00371673 |
| COV-PRIV00005325 | Adam.Krauss*@Covidien.com | Jack.Kapples*@Covidien.com | | | University of Illinois Financial Disclosures and Conflicts of Interest Document | | 5/3/2013 14:19 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00005329 | | | | | | Tyco-Covidien-TE Conference Call.DOC | 5/28/2010 18:24 | Attorney-Client;Work Product | Memorandum rendering legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | Outside Counsel | |
| COV-PRIV00005361 | | | | | | Proposal 1 - power point presentation.pdf | 4/24/2013 13:28 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | | COV-00371683 |
| COV-PRIV00005369 | | | | | | 2012 0914-Covidien Non-US Boca Audit Presentation FINAL.pptx | 9/10/2012 18:49 | Attorney-Client;Work Product | Draft Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00005380 | | | | | | Microsoft_Excel_Worksheet4.xlsx | 6/17/2013 19:23 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00005391 | | | | | | Earnings Call Script r30.pdf | 3/22/2021 19:35 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00005399 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 7/11/2013 17:33 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00005401 | | | | | | Nala Template Slides for Regional Report Out 021712.pdf | 3/15/2012 12:29 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | |
| COV-PRIV00005411 | | | | | | Non-US audit List 8-February-2011.pptx | 2/8/2011 17:33 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00005414 | Lei, Yu | rochael*@soperlegal.com | Phillips, Graham;Emmons, Cliff;rbaudoin@ideo.com;tchen@ideo.com | | RE: Covidien / IDEO Services Agmt | | 6/13/2011 8:43 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding non-pharmaceutical business matters | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

**MDT-COV Revised Amended Privilege Log**

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00005415 | | | | | | May 2011 SALT TSA Presentation - TT Final 051111.pdf | 5/11/2011 15:27 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00005423 | | | | | | 01.17.12 (Audit).docx | 1/27/2012 13:31 | Attorney-Client | Draft Board Minutes/Materials rendering legal advice regarding general corporate governance matters | Budden, Lauren | COV-00368087 |
| COV-PRIV00005430 | Kris.Bittner@Covidien.com | Cary.Gemp@Covidien.com | Jennifer.Hurley@Covidien.com;Eric.Green*@Covidien.com;Richard.Brown@Covidien.com;Cindy.Hughes@Covidien.com;Steve.Carey@covidien.com;Michael.Williams@covidien.com;dan.newton@Covidien.com;Melinda.LaFlamme@covidien.com;danielle.winter@covidien.com;Laurie.LaBelle@covidien.com;Kris.Bittner@Covidien.com;Jeremy.Hall@covidien.com;Shirley.C.Chen@covidien.com;Michelle.Sychtysz@covidien.com;Ronald.Klinger@covidien.com | | CIFSA Footnote | | 7/24/2013 22:56 | Attorney-Client | Email requesting legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00005454 | | | | | | DRAFT RELEASE 11.1.13 PM.pdf | 3/22/2021 19:35 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00005464 | | | | | | Microsoft_Office_Excel_Worksheet2.xlsx | 7/28/2010 13:21 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00005474 | | | | | | TriadAPAExe.DOC | 12/15/2009 23:43 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicolella, Matthew | |
| COV-PRIV00005477 | | | | | | covidien ideo svcs agmt redline ideo rs 23may2011.doc | 5/23/2011 19:42 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00005478 | | | | | | Major Players Orgchart FY08.pptx | 2/22/2011 18:57 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00005484 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet8.xls | 11/11/2008 19:41 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00005497 | | | | | | Microsoft_Office_Excel_Worksheet4.xlsx | 7/28/2010 13:20 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00005514 | | | | | | TSA Federal Audit Update  11-20-12.pptx | 11/16/2012 15:29 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00005518 | | | | | | Nala Final Diligence Kickoff 20120131.pptx | 1/30/2012 19:23 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00005527 | Sarah.Rana*@covidien.com | Gregory.Andrulonis@Covidien.com | Lisa.Golod*@Covidien.com | | FW: LP Valuation without ev3 and ev3 | | 9/16/2011 12:44 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00005551 | Dominic.Lee@covidien.com | Connie.Feng@covidien.com | | | RE: FOR YOUR REGIONAL APPROVAL: TEAM proposal - Project Dumpling | | 4/22/2013 2:22 | Attorney-Client | Email chain discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Clark, Campbell | |
| COV-PRIV00005563 | Lindsay.Rodgers@Covidien.com | Caitlin.Comer@covidien.com | | | FW: Mid-Range Vents Cannibalization | | 3/15/2012 12:27 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00005570 | | | | | | Consulting Agreement 05 30 13.doc | 1/27/2021 13:57 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00005586 | Bruce.Farmer@Covidien.com | John.Griffin*@Covidien.com;Eric.Kraus@covidien.com | John.Masterson*@Covidien.com;Tracy.Berns*@Covidien.com | | Re: Tyco FCPA Settlement | | 9/24/2012 19:03 | Attorney-Client;Work Product | Email chain requesting and rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Griffin, John | |
| COV-PRIV00005606 | | | | | | 10 - Controllers Function.pdf | 2/10/2006 21:07 | Attorney-Client | Presentation conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00005618 | Lisa.Golod*@Covidien.com | Eric.Green*@Covidien.com | | | FW: CONFIDENTIAL | | 7/16/2013 12:26 | Attorney-Client | Email chain forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00005622 | Wayde.McMillan@Covidien.com | Charles.Dockendorff@Covidien.com | amy.wendell@covidien.com | | RE: Project Nala detailed P&L | | 2/29/2012 18:06 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00005625 | | | | | | COV-2013.11.08.13_EX99.1 r182.pdf | 3/22/2021 19:35 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00005626 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet5.xls | 8/18/2008 14:25 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115802 |
| COV-PRIV00005633 | Kris.Bittner@Covidien.com | Cary.Gemp@Covidien.com | Jennifer.Hurley@Covidien.com;Eric.Green*@Covidien.com;Richard.Brown@Covidien.com;Cindy.Hughes@Covidien.com;Steve.Carey@covidien.com;Michael.Williams@covidien.com;dan.newton@Covidien.com;Melinda.LaFlamme@covidien.com;danielle.winter@covidien.com;Laurie.LaBelle@covidien.com;Jeremy.Hall@covidien.com;Shirley.C.Chen@covidien.com;Michelle.Sychtysz@covidien.com;Ronald.Klinger@covidien.com;Nick.Johnson@covidien.com | | RE: Q3 FY13 All In Tax Entry | | 7/24/2013 19:07 | Attorney-Client | Email chain requesting legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00005660 | | | | | | Non-US audit List 12-July-2011.pptx | 7/12/2011 20:48 | Attorney-Client;Work Product | Presentation rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00005665 | Nancy.Paglia*@covidien.com | Jack.Kapples*@Covidien.com;Tracy.Berns*@Covidien.com;Cheryl.Copeland*@covidien.com;Pat.Duft*@Covidien.com;Lisa.Golod*@Covidien.com;Jennifer.Hurley@Covidien.com;Larry.Schilmeister@Covidien.com;Barbara.D.Smith*@Covidien.com;Anton.Stadtbaumer@Covidien.com;Jim.Welsh@Covidien.com;Jessie.Hsiao@Covidien.com;John.Carr@covidien.com;matt.francis@Covidien.com;Cary.Gemp@Covidien.com;Richard.DeRisio@covidien.com;Jo.Pascucci@Covidien.com;Michelangelo.Stefani@covidien.com;Julian.Oldaker@covidien.com;Ramon.Cintron*@covidien.com;Barry.Holland@covidien.com;William.Fleury@covidien.com | Geoffrey.Kupferschmid@covidien.com;Nico.Mostert@covidien.com;Kathy.Tracy@Covidien.com;Todd.Katz@Covidien.com | | TEAM - Agenda and proposals for meeting tomorrow (Friday, 1/18/13) | | 1/17/2013 15:46 | Attorney-Client | Email requesting legal advice regarding non-pharmaceutical business matters | Kapples, Jack | COV-00371070 |
| COV-PRIV00005668 | | | | | | Microsoft_Excel_Worksheet9.xlsx | 6/13/2013 17:14 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00005698 | | | | | | RA Presentation Q1 FY14 S&P_v8.pptx | 11/12/2013 18:04 | Attorney-Client | Draft Presentation conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00005699 | Kapples, Jack* | Lambert, Jacinta | | | FY 2010 Irish Financials | | 2/18/2011 15:25 | Attorney-Client | Email requesting legal advice regarding general regulatory and financial disclosure matters | Kapples, Jack | |
| COV-PRIV00005703 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet4.xls | 6/11/2012 12:09 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00005709 | | | | | | 2010 0618- Covidien Non-US Boca Audit Presentation FINAL.pptx | 6/15/2010 13:35 | Attorney-Client;Work Product | Presentation memorializing legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | COV-00116116 |
| COV-PRIV00005711 | | | | | | Microsoft_Excel_Worksheet7.xlsx | 9/3/2013 18:36 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00005737 | | | | | | Nala model 01Mar2012 v01 with NEW AR updates.xlsm | 3/1/2012 18:52 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00005744 | | | | | | Irish Summary of Significant Changes.doc | 12/20/2012 14:51 | Attorney-Client | Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00365782 |
| COV-PRIV00005782 | Jennifer.Hurley@Covidien.com | Gregory.Andrulonis@Covidien.com;Keith.Bilezerian*@Covidien.com | Thomas.Strassner@Covidien.com;Joanne.StGeorge@Covidien.com;Diane.Demuth@Covidien.com | | RE: Innis Speiden Abandoned Funds | | 8/26/2013 13:22 | Attorney-Client | Email chain requesting and rendering legal advice regarding non-pharmaceutical business matters | Bilezerian, Keith | |
| COV-PRIV00005796 | | | | | | Microsoft_Office_Excel_Worksheet5.xlsx | 7/28/2010 13:17 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00005826 | | | | | | Finance Slides Feb 23 2012.pptx | 2/23/2012 23:17 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00005876 | Lei, Yu | Phillips, Graham;Emmons, Cliff;Zhang, Jindi | Clark, Campbell* | | FW: Covidien Services Agreement | | 5/24/2011 10:57 | Attorney-Client | Email chain memorializing legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00005881 | | | | | | | | | Attorney-Client | Board Minutes/Materials memorializing legal advice regarding general regulatory and financial disclosure matters | Legal Department | COV-00150649 |
| COV-PRIV00005895 | | | | | | Microsoft_Excel_Worksheet3.xlsx | 9/6/2013 15:08 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00005900 | | | | | | FR#2010-059 Term Loan Agreement Neuhausen branch and COVAG.pdf | 9/22/2010 11:30 | Attorney-Client | Draft Agreement providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00005946 | | | | | | Microsoft_Office_Excel_2007_Workbook2.xlsx | 6/11/2012 12:10 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00005953 | | | | | | SuppliesGBUModelFinalSignOffFY09Strat071110.xls | 7/13/2010 13:42 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00005961 | | | | | | Q3 2012 10-Q Summary of Significant Changes.pdf | 7/26/2012 10:44 | Attorney-Client | Document conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00365782 |
| COV-PRIV00005968 | Dana.Folco@Covidien.com | Matthew.Nicolella*@Covidien.com | | | Opus: Opus: 2 of 2 | | 10/15/2013 15:38 | Attorney-Client | Email forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00005973 | | | | | | Microsoft_Office_Excel_2007_Workbook2.xlsx | 2/8/2011 12:19 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00005993 | | | | | | #24674358v3_Active_ - Merger Agreement - RG Draft 5-18 (T&V Ags).DOC | 5/18/2010 17:43 | Attorney-Client | Draft Agreement memorializing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00005995 | | | | | | Covidien Profit Split Model - Net RAB Share Differential -Final (7 18 13).pdf | 7/18/2013 19:48 | Attorney-Client | Draft Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Hawley, Mike | |
| COV-PRIV00006001 | | | | | | Covidien FY11 - Overview for Town Hall.pptx | 9/10/2012 14:16 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00006030 | | | | | | | | | Attorney-Client | Memorandum rendering legal advice regarding general corporate governance matters | Griffin, John | COV-00149898 |
| COV-PRIV00006031 | bpees@TYCO.COM | hope.hampton@tycoelectronics.com;david.s.miller@tycoelectronics.com;luke.whitebread@tycoelectronics.com;david.hasson@tycoelectronics.com;Berggren, Laurie;Fino, Robin;eric.resch@tycoelectronics.com;Green, Eric*;jevard@TYCO.COM;lauger@TYCO.COM;bpees@TYCO.COM;timmerman@TYCO.COM;jparent@TYCO.COM;pbuchman@TYCO.COM;fsewell@TYCO.COM;jehurley@TYCO.COM;mbarber@TYCO.COM;HONeill@TYCO.COM;dmungai@TYCO.COM;lauren.geddes@tycoelectronics.com;Schmeichel, Greg;janara.jones@tycoelectronics.com;william.mcarthur@tycoelectronics.com;skoch@TYCO.COM;mhirsch@TYCO.COM;john.jackson@tycoelectronics.com;mmonroe@TYCO.COM;Gallant, Amy;Brown, Kristen;O'Bryan, Ann;vvigoureux@TYCO.COM;boconnell@TYCO.COM;claudia.mattei@tycoelectronics.com;Berard, Linda;deborah.bortz@tycoelectronics.com | | | TSA Meeting Materials - February 10, 2011 | | 2/9/2011 17:37 | Attorney-Client;Work Product | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00006032 | | | | | | Project Nala Covidien V3.pdf | 2/13/2012 16:13 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00006035 | Dolan, Patricia* | Kupferschmid, Geoffrey | Kapples, Jack* | | RE: Covidien Parent Guaranty with Citibank | | 6/13/2011 18:49 | Attorney-Client | Email chain requesting and rendering legal advice regarding general corporate governance matters | Dolan, Patricia | |
| COV-PRIV00006049 | | | | | | Nala Deal Write Up 20120306 (2).doc | 3/16/2012 15:31 | Attorney-Client | Draft Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00006065 | | | | | | Brown Hurley Mem Oct 4 10.doc | 10/5/2012 12:48 | Attorney-Client;Work Product | Memorandum memorializing legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | Griffin, John; Masterson, John | |
| COV-PRIV00006068 | | | | | | Open Orders-detail.xlsx | 2/14/2012 23:47 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00006075 | | | | | | TSA Agenda 5-12-11.xlsx | 5/11/2011 17:18 | Attorney-Client;Work Product | Draft Agenda providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00006087 | | | | | | | | Attorney-Client | Board Minutes/Materials conveying legal advice regarding general corporate compliance obligations, policies, or procedures | Legal Department | COV-00149900 |
| COV-PRIV00006095 | | | | | | Microsoft_Excel_Worksheet5.xlsx | 6/17/2013 19:25 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00006108 | | | | | | Tyco'BOD Tax Update'rev 21.pptx | 11/30/2010 22:23 | Attorney-Client;Work Product | Presentation rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00006120 | | | | | | EZM_final.pdf | 10/7/2010 17:57 | Attorney-Client;Work Product | Memorandum memorializing legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning Bracco litigation | | COV-00127616 |
| COV-PRIV00006127 | | | | | | NMI - Covidien Deal Points.docx | 1/19/2012 17:17 | Attorney-Client | Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00006135 | | | | | | _1445174015 | | Attorney-Client | Spreadsheet conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00006137 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | 11/15/2012 18:32 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00006168 | | | | | | Exhibit A to Memo - IRS Schedule.pdf | 6/26/2013 15:26 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00006197 | Nicolella, Matthew* | Sardella, Dennis (DJ)* | | | FW: Project BERMUDA May 4th Kickoff Meeting Documents | | 5/4/2010 18:50 | Attorney-Client | Email chain forwarding legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00006210 | | | | | | Copy of Sales by Country and Product (2).xlsx | 1/26/2012 0:50 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00006228 | | | | | | TSA Agenda 7-30-10.xls | 7/28/2010 17:43 | Attorney-Client;Work Product | Agenda providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00006290 | | | | | | DVComparison_#24674358v1_Active_ - Merger Agreement - Evan Draft 5-14-#24674358v3_Active_ - Merger Agreement - RG Draft 5-18 (T&V Ags).doc | 5/18/2010 17:56 | Attorney-Client | Draft Agreement rendering legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ | |
| COV-PRIV00006292 | | | | | | 2014 Meeting Materials.pdf | 2/16/2021 18:36 | Attorney-Client | Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | Legal Department | |
| COV-PRIV00006304 | | | | | | Nala Exec Team Report 20120227 v3.pptx | 3/15/2012 16:25 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00006309 | | | | | | Microsoft_Office_Excel_2007_Workbook3.xlsx | 7/12/2011 20:38 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00006318 | | | | | | EMEA 2012 05 28.pdf | 5/29/2012 12:23 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Golod, Lisa; Green, Eric | |
| COV-PRIV00006329 | | | | | | Microsoft_Excel_Worksheet5.xlsx | 9/6/2013 15:08 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00006351 | | | | | | Acknowledgement Agreement (Clean).doc | 9/17/2012 23:42 | Attorney-Client | Draft Agreement conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00006359 | | | | | | Nala Exec Approval 20120301 v1.pdf | 3/14/2012 20:16 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00006363 | | | | | | Nala DD Master Checklist 20120206.xlsx | 2/6/2012 20:16 | Attorney-Client | Spreadsheet discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00006386 | | | | | | 5 - Preferred Common Conversion Memo.pdf | 7/14/2011 16:30 | Attorney-Client | Memorandum rendering legal advice regarding general corporate tax matters | Outside Counsel | |
| COV-PRIV00006396 | | | | | | MKG CSA IRS Presentation Deck Draft (7 12 2013)v5.pptx | 7/25/2013 15:32 | Attorney-Client | Draft Presentation rendering legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00006400 | | | | | | FIN 48 UTP Cost Sharing Draft -- 11-10-10.docx | 11/10/2010 23:36 | Attorney-Client | Draft Memorandum rendering legal advice regarding general corporate tax matters | Green, Eric; Outside Counsel | |
| COV-PRIV00006418 | | | | | | February 2011 SALT TSA Presentation.ppt | 2/8/2011 20:09 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00006430 | | | | | | TSA Nov. 20, 2012  Meeting Agenda.xlsx | 11/19/2012 16:07 | Attorney-Client;Work Product | Agenda providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00006468 | | | | | | TSA Agenda 2-10-11.xlsx | 2/8/2011 17:32 | Attorney-Client;Work Product | Agenda providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00006469 | | | | | | Microsoft_Office_Excel_Worksheet1.xlsx | 12/1/2010 22:05 | Attorney-Client | Spreadsheet conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00006485 | | | | | | image003.png | 11/30/2018 19:23 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00006487 | lauger@TYCO.COM | david.s.miller@tycoelectronics.com;luke.whitebread@tycoelectronics.com;david.hasson@tycoelectronics.com;Robin.Fino@covidien.com;eric.resch@tycoelectronics.com;Eric.Green*@Covidien.com;jevard@TYCO.COM;lauger@TYCO.COM;bpees@TYCO.COM;tlimmerman@TYCO.COM;jparent@TYCO.COM;pbuchman@TYCO.COM;tsewell@TYCO.COM;mbarber@TYCO.COM;HONeill@TYCO.COM;dmungai@TYCO.COM;lauren.geddes@tycoelectronics.com;Greg.Schmeichel@Covidien.com;william.mcarthur@tycoelectronics.com;skoch@TYCO.COM;mhirsch@TYCO.COM;john.jackson@tycoelectronics.com;mmonroe@TYCO.COM;Kristen.Brown@covidien.com;vvigoureux@TYCO.COM;bconnell@TYCO.COM;linda.berard@Covidien.com;lleon@TYCO.COM;kfilion@TYCO.COM;kvitola@TYCO.COM;nancy.cardamone@te.com;maryalice.hums@te.com;Bethany.Nye@covidien.com;Courtney.Waseleski@covidien.com;ryan.kroiz@te.com;rsedgley@TYCO.COM;john.jackson@te.com;luke.whitebread@te.com;claudia.mattei@te.com;william.mcarthur@te.com;david.hasson@te.com;iris.chungl@te.com;dan.morgan@te.com;marc.vestal@te.com;david.s.miller@te.com;eric.resch@te.com;james.robinson@te.com;Ellen.Snell@Covidien.com | bpees@TYCO.COM | | FW: TSA Presentation Materials - June 14, 2012 Meeting | | 6/13/2012 15:50 | Attorney-Client;Work Product | Email requesting legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00006507 | | | | | | Covidien Eurasia LLC FMV - DRAFT 9.11.2012.pdf | 9/11/2012 15:14 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00006510 | Campbell.Clark*@covidien.com | Connie.Feng@covidien.com | John.Carr@covidien.com;Julian.Oldaker@covidien.com;Anton.Stadtbaumer@Covidien.com;John.O'Hehir@covidien.com;PeterDouglas.Ginn@covidien.com;Dominic.Lee@covidien.com;Qi.Li@covidien.com;Jo.Pascucci@Covidien.com;Devi.Maradan@covidien.com | | RE: FOR YOUR REGIONAL APPROVAL: TEAM proposal - Project Dumpling | | 4/23/2013 6:11 | Attorney-Client | Email chain discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00006517 | | | | | | Tyco $27M Proposal.xlsx | 6/26/2013 15:19 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00006524 | Joe.Almeida@Covidien.com | John.Griffin*@Covidien.com | | | Re: Tyco FCPA Settlement | | 9/22/2012 14:16 | Attorney-Client;Work Product | Email chain requesting and rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Griffin, John | |
| COV-PRIV00006533 | | | | | | OleObject1.xls | 3/26/2012 19:17 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters and prepared because of litigation concerning same | | COV-00115807 |
| COV-PRIV00006544 | | | | | | 2114852_2.docx | 10/29/2018 15:39 | Attorney-Client;Work Product | Draft Board Minutes/Materials memorializing legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00006563 | | | | | | Nala Exec Approval 20120301 v1 (2).pdf | 3/14/2012 20:16 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00006579 | | | | | | March 2012 SALT TSA Presentation - FINAL.PPT | 3/28/2012 20:06 | Attorney-Client;Work Product | Presentation providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115806 |
| COV-PRIV00006584 | | | | | | B141057B.ppt | 2/9/2011 17:09 | Attorney-Client | Presentation providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00006590 | | | | | | Compenstion and Human Resources Committee Book.pdf | 11/11/2010 16:20 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | Masterson, John | |
| COV-PRIV00006594 | | | | | | Tab A - Sec. 3 - Minutes 02 02 12 (Audit).docx | 3/5/2012 13:27 | Attorney-Client | Draft Board Minutes/Materials memorializing legal advice regarding general corporate governance matters | | COV-00163483 |
| COV-PRIV00006599 | | | | | | Annual Adjustment Method.pdf | 7/25/2013 1:06 | Attorney-Client | Draft Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Hawley, Mike | |
| COV-PRIV00006617 | | | | | | Proposal 1 attachment Comforta financials.pdf | 11/5/2012 8:58 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate governance matters related to non-pharmaceutical businesses | | |
| COV-PRIV00006641 | PeterDouglas.Ginn@covidien.com | John.O'Hehir@covidien.com | Connie.Feng@covidien.com | | Re: FOR YOUR REGIONAL APPROVAL: TEAM proposal - Project Dumpling | | 4/23/2013 2:21 | Attorney-Client | Email discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Clark, Campbell | |
| COV-PRIV00006645 | | | | | | US Board Slides.pdf | 7/14/2011 14:38 | Attorney-Client | Presentation rendering legal advice regarding general corporate tax matters | Outside Counsel | |
| COV-PRIV00006650 | | | | | | 1 Acknowledgment Agreement between Tyco Healthcare Group LP and its partners regarding year-end cash distribution.doc | 9/19/2011 3:33 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00006656 | | | | | | Form 10-Q_2nd Distribution.pdf | 7/27/2013 0:18 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00006665 | charlotte.d.richardson@uk.pwc.com | Lisa.Golod*@Covidien.com;Julian.Oldaker@covidien.com | emma.l.locken@uk.pwc.com;Sabrina.Ciampi*@covidien.com;charlotte.hydon@uk.pwc.com;david.mcmillen@us.pwc.com | | Asia and Latam compliance | | 6/6/2012 14:31 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Golod, Lisa; Green, Eric | |
| COV-PRIV00006675 | Gonger, Bret | Smith, Barbara* | Kapples, Jack*;Grossman, Scott;Arias, Juan | | FR#2010-059 Internal Funding for the ev3 Intellectual Property Buy-in | | 9/21/2010 20:28 | Attorney-Client | Email requesting legal advice regarding non-pharmaceutical business matters | Kapples, Jack | |
| COV-PRIV00006758 | | | | | | Project Bruce (ppt), 2-26-09.ppt | 2/24/2009 17:53 | Attorney-Client | Presentation memorializing legal advice regarding non-pharmaceutical business matters | | COV-00371663 |
| COV-PRIV00006781 | | | | | | 8 - Treasury Transaction Support.pdf | 2/10/2006 21:08 | Attorney-Client | Presentation conveying legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00006791 | | | | | | FY13 10-K_DRAFT_2nd Distribution_marked.pdf | 11/8/2013 20:15 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00006800 | | | | | | DRAFT SCRIPT 10.31.13.pdf | 3/23/2021 8:57 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00006809 | | | | | | TSA Administration Expenses For Presentation to COV TEL and TYC - 05.21.2013.pptx | 5/20/2013 14:18 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00006853 | | | | | | Microsoft_Excel_Worksheet10.xlsx | 8/16/2013 19:22 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00006868 | | | | | | TSA Agenda 8-11-11.xlsx | 8/8/2011 19:55 | Attorney-Client;Work Product | Agenda providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00006873 | | | | | | Proposal 1 attachment ev3 UK financials.pdf | 8/28/2013 14:46 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00006900 | | | | | | Update on outstanding legacy issues.doc | 9/24/2010 20:05 | Attorney-Client | Notes conveying legal advice regarding general corporate governance matters | Green, Eric | COV-00127989 |
| COV-PRIV00006907 | | | | | | 8 - KHPC Unwind Memo.pdf | 7/15/2013 3:50 | Attorney-Client | Memorandum rendering legal advice regarding general corporate tax matters | Outside Counsel | |
| COV-PRIV00006912 | | | | | | Covidien - Asia Pac and Latam Encompas proposal draft for discussion May 31 EL.docx | 6/6/2012 14:08 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Golod, Lisa; Green, Eric | |
| COV-PRIV00006923 | | | | | | 7 - Tax Update.pdf | 2/10/2006 21:08 | Attorney-Client | Draft Presentation conveying legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00006944 | Melissa.Smith-Groff@huschblackwell.com | Pat.Duft*@Covidien.com | Danielle.Myers@Covidien.com;DJ.Sardella*@Covidien.com;Graham .Phillips@Covidien.com;Ernesto.Segura@huschblackwell.com | | FW: Covidien / Tampa Lease | | 7/1/2013 16:16 | Attorney-Client | Email chain requesting and rendering legal advice regarding non-pharmaceutical business matters | Duft, Patricia; Outside Counsel | |
| COV-PRIV00006965 | | | | | | | | Attorney-Client | Board Minutes/Materials rendering legal advice regarding general corporate governance matters | Legal Department | COV-00150526 |
| COV-PRIV00006978 | | | | | | Microsoft_Office_Excel_Worksheet3.xlsx | 5/10/2010 21:51 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ; Kapples, Jack; Nicolella, Matthew | |
| COV-PRIV00006986 | Lauren.Budden*@Covidien.com | Kathy.Hastings@Covidien.com;Richard.Brown@Covidien.com | Kristen.Feetham@covidien.com;Adrienne.Pettit@covidien.com;Amy. Lawrence@covidien.com | | RE: 10-K and summary of changes | | 11/12/2013 14:01 | Attorney-Client | Email chain forwarding legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00006988 | | | | | | Nala Finance Slides Feb 23 2012.pptx | 2/24/2012 0:44 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00007016 | | | | | | Tyco Non-US audits - 19-November-2012.pptx | 11/19/2012 15:20 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00007034 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet3.xls | 6/11/2012 14:49 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00007064 | | | | | | TAB 2 - ev3 Compliance Integration - 3-15-2011.ppt | 3/2/2011 14:35 | Attorney-Client | Draft Presentation rendering legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Griffin, John; Berns, Tracy | COV-00369143 |
| COV-PRIV00007070 | Lauren.Budden*@Covidien.com | Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Bruce.A .Farmer@covidien.com;jacqueline.strayer@covidien.com;Todd.Carp enter@Covidien.com | | | RE: Release and Script | | 11/1/2013 22:34 | Attorney-Client | Email requesting legal advice regarding general regulatory and financial disclosure matters | Budden, Lauren; Kapples, Jack | |
| COV-PRIV00007078 | | | | | | Copy of NWC Analysis 03-13-2012v2.xlsx | 3/19/2012 2:52 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00007132 | | | | | | 2013 Investor Day_Chuck_091013.pptx | 9/10/2013 11:50 | Attorney-Client | Draft Presentation conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00007147 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | 6/11/2012 14:48 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00007179 | | | | | | FY10 Irish Financial Statements.pdf | 1/19/2011 15:03 | Attorney-Client | Draft Filing rendering legal advice regarding general regulatory and financial disclosure matters | Duft, Pat H; Budden, Lauren; Kapples, Jack | |
| COV-PRIV00007183 | | | | | | Q3 2012 10-Q Summary of Significant Changes.pdf | 7/26/2012 10:44 | Attorney-Client | Draft Notes conveying legal advice regarding general regulatory and financial disclosure matters | Budden, Lauren; Dolan, Patricia; Green, Eric; Griffin, John; Kapples, Jack; Golod, Lisa | COV-00362380 |
| COV-PRIV00007199 | | | | | | Escrow Agreement - SF and BES Comments 16 12 2013.docx | 12/16/2013 13:43 | Attorney-Client | Draft Agreement conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00007215 | Tim.Hughes@Covidien.com | Philip.Devlin@covidien.com;Julien.Grant@Covidien.com;Bob.White @covidien.com;Christina.Kornreich@covidien.com;Wayde.McMillan @Covidien.com | James.Willett@Covidien.com | | RE: recap | | 1/3/2012 18:23 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00007221 | | | | | | Nala v11.9 Feb 24 2012_BOD matched.xlsm | 2/25/2012 0:58 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00007223 | Lauren.Budden*@Covidien.com | Cole.Lannum@Covidien.com;Todd.Carpenter@Covidien.com;Bruce. A.Farmer@covidien.com;jacqueline.strayer@covidien.com | | | Revised release and script | | 10/31/2013 18:57 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00007235 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet5.xls | 8/18/2008 14:25 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00007294 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 12/16/2013 16:48 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general regulatory and financial disclosure matters | | COV-00371044 |
| COV-PRIV00007298 | | | | | | Finance Slides Feb 23 2012.pptx | 2/23/2012 23:17 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00007348 | | | | | | Distributor decision tree 013012.pdf | 1/31/2012 0:10 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00007360 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet5.xls | 11/16/2012 15:16 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00007371 | | | | | | Nala Final Diligence Kickoff 20120131.pptx | 1/30/2012 19:23 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00007373 | | | | | | Microsoft_Office_Excel_2007_Workbook4.xlsx | 2/8/2011 12:20 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00007386 | | | | | | Nala Diligence Phase I Final Recommendation.pptx | 1/5/2012 13:43 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00007390 | | | | | | July 2011 SALT TSA Presentation - Final.pdf | 7/13/2011 13:26 | Attorney-Client;Work Product | Presentation rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00007428 | | | | | | Microsoft_Office_Excel_2007_Workbook2.xlsx | 8/8/2011 17:51 | Attorney-Client | Spreadsheet rendering legal advice regarding general corporate tax matters and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00007429 | | | | | | SALT TSA Presentation - May 2013 Final.pdf | 5/20/2013 15:23 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00007457 | | | | | | Microsoft_Office_Excel_2007_Workbook6.xlsx | 7/12/2011 21:24 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00007479 | | | | | | 83819A.PDF | 2/8/2021 12:54 | Attorney-Client | Draft Filing memorializing legal advice regarding regulatory and financial disclosure matters related to non-pharmaceutical businesses | | |
| COV-PRIV00007480 | | | | | | FIN 48 TP 33 Cost Sharing Draft -- 11-11-10.docx | 11/12/2010 0:17 | Attorney-Client | Draft Memorandum rendering legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00007489 | | | | | | Nala DD Final Report 20120223 v4.pptx | 3/14/2012 20:18 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00007490 | | | | | | Microsoft_Office_Excel_Worksheet5.xlsx | 7/23/2010 20:09 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00007517 | | | | | | 070208 Sarl.pdf | 9/30/2008 15:05 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | Green, Eric | |
| COV-PRIV00007518 | | | | | | TIMCO INF IDR 1 (05-07) - PRESENTATION.pdf | 6/20/2013 9:32 | Attorney-Client | Document providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00007562 | William.Fleury@covidien.com | Christos.Assimakopoulos@covidien.com | Eric.Green*@Covidien.com;Jack.Kapples*@Covidien.com;Gregory.A ndrulonis@Covidien.com;Lisa.Golod*@Covidien.com;Sarah.Rana* @covidien.com;Nate.Carden@skadden.com | | FY13 Q3 Material Adverse Change Certificates and Jameson Letter Agreement | | 8/9/2013 17:25 | Attorney-Client | Email requesting legal advice regarding general corporate tax matters | Green, Eric; Outside Counsel | COV-00369481 |
| COV-PRIV00007584 | Green, Eric* | Fino, Robin | | | FW: Board Deck review for TSA call this morning | | 12/16/2010 13:50 | Attorney-Client;Work Product | Email chain forwarding legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00007591 | | | | | | Mallinckrodt CSA buy-in deck 7 24 2013 - Annual Adjustment Method.pptx | 7/25/2013 15:32 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00007597 | | | | | | 2014 Proxy Statement v9.doc | 11/6/2013 19:24 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00007604 | | | | | | 2011 0714- Covidien Non-US Boca Audit Presentation FINAL.PPTX | 7/13/2011 11:42 | Attorney-Client;Work Product | Presentation rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00007617 | | | | | | FY13 Irish Financials_1st Distribution.pdf | 11/27/2013 20:47 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00007671 | | | | | | Microsoft_Excel_Worksheet3.xlsx | 6/17/2013 12:03 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00007683 | Steve.Carey@covidien.com | Eric.Green*@Covidien.com | | | RE: 10-Q Draft | | 7/26/2013 12:55 | Attorney-Client | Email chain providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | | |
| COV-PRIV00007699 | Nicolella, Matthew* | Zaino, Sabrina | Haucke, Katja;THAG, Legal;Colleran, David | | RE: Japan AVI Integration Strategy | | 5/11/2010 17:51 | Attorney-Client | Email chain rendering legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00007728 | | | | | | Covidien Holding Inc Consent .doc | 9/17/2012 23:41 | Attorney-Client | Draft Board Minutes/Materials providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | |
| COV-PRIV00007744 | | | | | | Microsoft_Office_Excel_Worksheet1.xlsx | 2/1/2010 22:21 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00007761 | | | | | | Nala DD Weekly Mtg 20120208.pptx | 3/16/2012 15:25 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00007772 | Barbara.D.Smith*@Covidien.com | Tracy.Berns*@Covidien.com;John.Carr@covidien.com;Pat.Duft*@C ovidien.com;matt.francis@Covidien.com;Lisa.Golod*@Covidien.co m;Jennifer.Hurley@Covidien.com;Jack.Kapples*@Covidien.com;Pau l.McDowell@covidien.com;Larry.Schilmeister@Covidien.com;Anton. Stadtbaumer@covidien.com;Phil.Steinborn@Covidien.com;Jim.Wel sh@Covidien.com;Cary.Gemp@Covidien.com;Julian.Oldaker@covidi en.com;Todd.Katz@Covidien.com;Cheryl.Copeland*@covidien.com | Ramon.Cintron*@covidien.com;Santiago.Rabassa*@Covidien.com | | FW: TEAM Proposal -- New Uruguay Sub | | 11/7/2013 14:51 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00007810 | | | | | | TAB 2 - ev3 Compliance Integration - 3-15-2011.ppt | 3/2/2011 14:35 | Attorney-Client | Draft Presentation conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | COV-00369120 |
| COV-PRIV00007814 | | | | | | Nala Exec Team Report 20120228 v5.pptx | 3/16/2012 13:58 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00007826 | | | | | | | | Attorney-Client | Board Minutes/Materials rendering legal advice regarding corporate compliance obligations, policies, or procedures related to non-pharmaceutical businesses | Legal Department | COV-00149896 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00007828 | Patricia.Dolan*@covidien.com | Gregory.Andrulonis@Covidien.com | | | FW: Covidien: Lender Comments | | 8/8/2011 14:15 | Attorney-Client | Email chain rendering and discussing legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00007867 | | | | | | TSA Federal Audit Update  2-10-11.pptx | 2/8/2011 17:26 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00007874 | | | | | | 13 - FP&A _Stand alone business plans.pdf | 2/10/2006 21:05 | Attorney-Client | Presentation conveying legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00007904 | | | | | | Master Service Agreement 101012.docx | 1/30/2013 17:11 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00007923 | | | | | | Irish Summary of Significant Changes.doc | 12/20/2012 14:51 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | Budden, Lauren | COV-00364185 |
| COV-PRIV00007931 | | | | | | Covidien_Global_Master_Framework_Agreement_11_feb_2010.pdf | 5/24/2012 9:31 | Attorney-Client | Agreement providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Golod, Lisa; Green, Eric | |
| COV-PRIV00007936 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet4.xls | 3/26/2012 21:50 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115803 |
| COV-PRIV00007938 | | | | | | NPB LLC (Vents) - Entrepreneur - DCF.xlsx | 3/22/2013 21:12 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | COV-00162548 |
| COV-PRIV00007942 | | | | | | Nala Diligence Phase I SLT Review v3.pptx | 1/6/2012 18:41 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00007948 | | | | | | TUSHI Withholding Petition (700764898_15).DOCX | 11/29/2018 11:43 | Attorney-Client | Draft Pleading/Motion memorializing legal advice regarding general corporate tax matters | | |
| COV-PRIV00007961 | | | | | | Nfocus TEAM proposal.pdf | 3/13/2013 13:05 | Attorney-Client | Memorandum conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | COV-00371672 |
| COV-PRIV00007968 | | | | | | 12 - Legal Update.pdf | 2/10/2006 21:05 | Attorney-Client | Presentation conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00007983 | Mauricio.Benavente@Covidien.com | Valdevir.Aquino@Covidien.com;Santiago.Rabassa*@Covidien.com | | | RE: TEAM proposal -- New Uruguay Subsidiary | | 10/16/2013 20:00 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00007997 | Bao.Tran@Covidien.com | Lauren.Budden*@Covidien.com;Lisa.Clemence@Covidien.com;Richard.Bevilacqua@Covidien.com;Patricia.Dolan*@covidien.com;Todd.Carpenter@Covidien.com;Sarah.Rana*@covidien.com | Gregory.Andrulonis@Covidien.com;Geoffrey.Kupferschmid@covidien.com;Christine.Crowley@covidien.com;gregory.scandariato@covidien.com;Cole.Lannum@Covidien.com | | FW: Covidien CO | | 12/11/2013 22:41 | Attorney-Client | Email chain requesting legal advice regarding non-pharmaceutical business matters | Dolan, Patricia | |
| COV-PRIV00008002 | | | | | | THGLP - LP FY 2011 - v4 EV3 .xlsx | 9/14/2011 17:20 | Attorney-Client | Spreadsheet rendering legal advice regarding non-pharmaceutical business matters | Rana, Sarah; Golod, Lisa | |
| COV-PRIV00008008 | | | | | | Mallinckrodt CSA buy-in deck 7 24 2013 - Annual Adjustment Method.pptx | 7/25/2013 15:32 | Attorney-Client | Draft Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00008015 | | | | | | Microsoft_Office_Excel_Worksheet3.xlsx | 7/23/2010 20:06 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00008020 | | | | | | TEAM presentation 2013.ppt | 1/16/2013 14:17 | Attorney-Client | Draft Presentation conveying legal advice regarding general corporate governance matters | | COV-00371036 |
| COV-PRIV00008022 | | | | | | Nala Diligence Team Update 20111228.pptx | 3/16/2012 15:24 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00008033 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet35.xls | 3/26/2012 18:55 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115798 |
| COV-PRIV00008039 | | | | | | FY13 10-K_DRAFT_2nd Distribution_marked.pdf | 11/8/2013 20:15 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00008069 | | | | | | Major Players Orgchart FY09.pptx | 2/22/2011 18:57 | Attorney-Client | Memorandum providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00008072 | | | | | | Vivant_TEAM_11_7_12 docx.docx.docx | 11/8/2012 15:48 | Attorney-Client | Memorandum conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | COV-00371068 |
| COV-PRIV00008085 | | | | | | Merger Agreement_cmp_COV comments 052010_vs_Ropes comments 051810.doc | 5/20/2019 15:36 | Attorney-Client | Draft Agreement memorializing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00008091 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | 6/21/2012 21:06 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00008113 | | | | | | OleObject1.vsd | 2/28/2011 19:15 | Attorney-Client | Presentation rendering legal advice regarding general corporate tax matters | Dolan, Patricia | COV-00369977 |
| COV-PRIV00008117 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet7.xls | 12/2/2011 14:26 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115795 |
| COV-PRIV00008157 | | | | | | Nala model 27FEB2012 v01.xlsm | 2/27/2012 21:11 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00008176 | Matthew.Nicolella*@Covidien.com | Deidre.Johnson*@ropesgray.com | | | FW: Additional Potential Nala HSR Documents | | 3/20/2012 1:48 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00008180 | | | | | | MergerAgExe.docx | 8/14/2013 13:33 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicolella, Matthew | |
| COV-PRIV00008182 | | | | | | Position paper Excise Tax Exam as of Sept 14 2012.docx | 9/14/2012 18:49 | Attorney-Client;Work Product | Draft Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00008191 | | | | | | ASPECT Distributor dashboard.xlsx | 2/15/2012 10:05 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00008193 | Christine.Crowley@covidien.com | Patricia.Dolan*@covidien.com;Jack.Kapples*@Covidien.com | Gregory.Andrulonis@Covidien.com;Geoffrey.Kupferschmid@covidien.com;Bao.Tran@Covidien.com | | RE: Treasury BOD Slides | | 9/4/2013 19:42 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00008213 | | | | | | Hillsborough County - Zoning Map.pdf | 6/28/2013 18:56 | Attorney-Client | Document providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00008214 | | | | | | Ltr, Invoice and Sales & Use Sheet from RR Donnelley.pdf | 1/29/2021 5:18 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00008218 | | | | | | TEAM Proposal UK company liquidations.pdf | 10/8/2013 12:37 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate governance matters related to non-pharmaceutical businesses | | |
| COV-PRIV00008227 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 9/6/2013 19:12 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00008234 | | | | | | Finance Slides Feb 22 2012.pptx | 2/23/2012 4:11 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00008249 | | | | | | September 2012 SALT TSA Presentation - Final.PPT | 9/13/2012 13:42 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00008250 | | | | | | FY05-07  TIMCO 2 INF - Response to 7-19-13 IRS Memo.doc | 7/26/2013 19:09 | Attorney-Client | Memorandum providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00008267 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet2.xls | 11/15/2012 18:32 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00008278 | | | | | | USSC_July 20 2010_FY13 Q3 MAC.PDF | 11/29/2018 6:21 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00369483 |
| COV-PRIV00008300 | | | | | | Case Closing timeline - Audit and Appeals TSA 2-9-11 1000am.xlsx | 2/9/2011 15:07 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00008346 | | | | | | 2011 0210- Covidien Non-US Boca Audit Presentation FINAL.pptx | 2/8/2011 17:33 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00008353 | Joy.Mathew@skadden.com | Eric.Green*@covidien.com;Lisa.Golod*@Covidien.com;Ann.O'Bryan@covidien.com;Woody.Howell@covidien.com;steve.carey@covidien.com | Fred.Goldberg@skadden.com;Nate.Carden@skadden.com;Julia.Kazaks@skadden.com | | Discussion Documents for July 18, 2011 Covidien Audit Meeting - 4 of 4 | | 7/16/2011 18:20 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00008372 | | | | | | Tyco Electronics July 2010_Monthly Audit Update.doc | 7/16/2010 16:27 | Attorney-Client;Work Product | Memorandum conveying legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00008380 | | | | | | TEAM proposal - new entity in Turkey for CCI.pdf | 1/17/2013 14:58 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | COV-00371072 |
| COV-PRIV00008399 | | | | | | Nala Diligence Team Update 20111228.pptx | 3/16/2012 15:24 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00008419 | | | | | | Q2 2012 10-Q Summary of Significant Changes.doc | 5/1/2012 18:28 | Attorney-Client | Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | Kapples, Jack; Budden, Lauren | COV-00122689 |
| COV-PRIV00008425 | | | | | | Covidien Profit Split Model - Net RAB Share Differential -Final (7 18 13).pdf | 7/18/2013 19:48 | Attorney-Client | Draft Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00008437 | | | | | | TAB 2, Financial Review - Sept 2013.pptx | 9/11/2013 13:26 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00008448 | | | | | | Microsoft_Office_Excel_2007_Workbook5.xlsx | 2/8/2011 12:22 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00008463 | | | | | | Final Draft - Impad Supply Agmt.DOC | 3/5/2010 21:10 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | Paris, Jonathan | COV-00367231 |
| COV-PRIV00008472 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | 5/9/2011 18:13 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00008504 | | | | | | Microsoft_Office_Excel_2007_Workbook2.xlsx | 3/27/2012 16:53 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters and prepared because of litigation concerning same | | COV-00115800 |
| COV-PRIV00008541 | Matthew.Nicolella*@Covidien.com | Stephen.Kriegh@mallinckrodt.com | | | Forms | | 8/14/2013 13:39 | Attorney-Client | Email chain conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00008569 | | | | | | Microsoft_Office_Excel_2007_Workbook2.xlsx | 5/9/2011 17:04 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00008609 | | | | | | Nala v11.9 Feb 24 2012_BOD matched.xlsm | 2/25/2012 0:58 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00008622 | | | | | | Microsoft_Office_Excel_Worksheet2.xlsx | 5/10/2010 21:58 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ; Kapples, Jack; Nicolella, Matthew | |
| COV-PRIV00008633 | | | | | | 10E - Chaparral Steel.pdf | 1/3/2021 11:12 | Attorney-Client | Filing providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | | |
| COV-PRIV00008635 | Kristen.Feetham@covidien.com | eoshaughnessy@DELOITTE.ie;zbarton@deloitte.ie | Richard.Brown@Covidien.com;mcloniger@deloitte.com;sandreotes@deloitte.com;Lauren.Budden*@Covidien.com;Adrienne.Pettitt@covidien.com;Amy.Lawrence@covidien.com | | Irish Financial Statements | | 11/27/2013 20:52 | Attorney-Client | Email forwarding legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00008651 | | | | | | TSA Federal Audit Update  7-14-11.pptx | 7/13/2011 17:11 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00008668 | | | | | | Medtech Ventures ENDOVASCULAR ANEYRYSM REPAIR DEVICE MARKET.pdf | 1/25/2021 1:45 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | Nicolella, Matthew | |
| COV-PRIV00008671 | | | | | | snap0005.pdf | 12/2/2018 21:41 | Attorney-Client | Document conveying legal advice regarding regulatory and financial disclosure matters related to non-pharmaceutical businesses | | |
| COV-PRIV00008695 | | | | | | July 2013 Board Presentation V19 7_3_13.pdf | 7/3/2013 21:20 | Attorney-Client | Draft Board Minutes/Materials providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

**MDT-COV Revised Amended Privilege Log**

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00008701 | | | | | | USSC Note (redline vs ev3).pdf.pdf | 1/12/2013 0:28 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | Smith, Barbara; Kapples, Jack; Dolan, Patricia; Rana, Sarah | |
| COV-PRIV00008735 | | | | | | European%20Neurosurgical%20and%20Neurointerventional%20Products%202007.pdf | 6/29/2007 20:56 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | Nicolella, Matthew | |
| COV-PRIV00008738 | | | | | | FY13 10-K_DRAFT_Dick 2nd_marked.pdf | 11/7/2013 3:37 | Attorney-Client | Draft Filing memorializing legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00008756 | Wayde.McMillan@Covidien.com | Kevin.DaSilva@Covidien.com | | | Fw: Project Nala detailed P&L | | 2/29/2012 18:39 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00008770 | cristina.benitezginesta@medtronic.com | johanna.k.tamminen@medtronic.com | elisa.kokke@medtronic.com;matthew.j.francis@medtronic.com;cyrill.v.berlo@medtronic.com;gemma.l.robbins@medtronic.com | | RE: Medicrea France conversion to SAS - draft FR | | 10/15/2021 14:29 | Attorney-Client | Email chain discussing legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00008773 | | | | | | 10C - Controllers Function Tab 5 Spreadsheet.pdf | 2/10/2006 21:06 | Attorney-Client | Spreadsheet conveying legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00008778 | | | | | | 1a Redline - Acknowledgment Agreement between Tyco Healthcare Group LP and its partners regarding year-end cash distribution.doc | 9/19/2011 3:32 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00008801 | Barbara.D.Smith*@Covidien.com | Jack.Kapples*@Covidien.com | | | FW: FY2012 Q4 Distribution | | 9/16/2012 20:02 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00008820 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet4.xls | 2/7/2011 20:05 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00008827 | | | | | | Letter Agreement_Jameson Separation.pdf | 12/22/2020 20:29 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00369765 |
| COV-PRIV00008837 | Eric.Middleton@Covidien.com | Jorge.Castillo@Covidien.com | | | LATAM Market Info | | 1/3/2012 17:30 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | Nicolella, Matthew | |
| COV-PRIV00008879 | Golod, Lisa* | Sahin, Kitty | | | FW: Internal Restructuring Princeton War Room Meeting | | 11/10/2010 14:36 | Attorney-Client | Email chain forwarding legal advice regarding corporate reorganization projects | | |
| COV-PRIV00008883 | Patricia.Dolan*@covidien.com | Stephen.Ranalow*@arthurcox.com | Jack.Kapples*@Covidien.com | | Covidien Proxy Statement for 2014 AGM | | 11/6/2013 20:34 | Attorney-Client | Email requesting legal advice regarding general regulatory and financial disclosure matters | Dolan, Patricia | |
| COV-PRIV00008888 | | | | | | Proposal 1 TEAM proposal for restructuring Covidien Asia Investment in Mauritius Project Dumpling.pdf | 4/24/2013 13:27 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | | COV-00371682 |
| COV-PRIV00008891 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | 7/26/2010 11:23 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00008941 | | | | | | JM - INTRO FOR Richard J.docx | 4/29/2011 16:03 | Attorney-Client | Draft Notes memorializing legal advice regarding general corporate governance matters | | COV-00368364 |
| COV-PRIV00008942 | Caitlin.Comer@covidien.com | Matthew.Nicolella*@Covidien.com | | | Project Nala HSR Filing- More Documents Part 2 | | 3/16/2011 15:22 | Attorney-Client | Email requesting legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00008949 | | | | | | FR#2010-059 Term Loan Agreement Neuhausen branch and COVAG.doc | 9/20/2010 15:36 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00008966 | | | | | | THGLP - LP FY 2011 - v4 LP without EV3.xlsx | 9/14/2011 17:16 | Attorney-Client | Spreadsheet rendering legal advice regarding non-pharmaceutical business matters | Rana, Sarah; Golod, Lisa | |
| COV-PRIV00008967 | | | | | | Microsoft_Excel_Worksheet2.xlsx | 7/11/2013 14:44 | Attorney-Client | Notes conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00008972 | | | | | | Tyco - Tax Litigation TSA Updates - 8_11_2011 (700079592_4).pptx | 8/10/2011 18:34 | Attorney-Client;Work Product | Presentation rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Outside Counsel | |
| COV-PRIV00008986 | Matthew.Nicolella*@Covidien.com | Alexander.Lifson@covidien.com;Gerret.Baur*@covidien.com | | | FW: Escrow Agreement and Transition Services Agreement | | 12/16/2013 17:32 | Attorney-Client | Email chain forwarding legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00008987 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet2.xls | 2/7/2011 23:04 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00008989 | | | | | | Vent Options 4DEC11_v02.pptx | 12/4/2011 23:40 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | Nicolella, Matthew | |
| COV-PRIV00009006 | | | | | | 2014 Proxy Statement v16.doc | 12/9/2013 22:29 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00009016 | Tim.Hughes@Covidien.com | Philip.Devlin@covidien.com;Julien.Grant@Covidien.com;Bob.White@covidien.com;Christina.Kornreich@covidien.com;Wayde.McMillan@Covidien.com | James.Willett@Covidien.com | | RE: recap | | 1/3/2012 18:23 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00009019 | | | | | | Proposal restructuring Covidien Japan and Nippon Covidien.pdf | 8/13/2013 5:48 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00009040 | England, Mark W | Monachino, Ben*;Ratliff, Bill;Meyer, Marvin R | | | FW: Securitas Security Agreement | | 10/29/2010 20:02 | Attorney-Client | Email requesting legal advice regarding non-pharmaceutical business matters | Monachino, Ben | |
| COV-PRIV00009085 | bpees@TYCO.COM | hope.hampton@tycoelectronics.com;david.s.miller@tycoelectronics.com;luke.whitebread@tycoelectronics.com;david.hasson@tycoelectronics.com;Berggren, Laurie;Fino, Robin;eric.resch@tycoelectronics.com;Green, Eric*;jevard@TYCO.COM;lauger@TYCO.COM;bpees@TYCO.COM;timmerman@TYCO.COM;jparent@TYCO.COM;pbuchman@TYCO.COM;fsewell@TYCO.COM;jehurley@TYCO.COM;mbarber@TYCO.COM;HONeill@TYCO.COM;dmungai@TYCO.COM;lauren.geddes@tycoelectronics.com;Schmeichel, Greg;janara.jones@tycoelectronics.com;william.mcarthur@tycoelectronics.com;skoch@TYCO.COM;mhirsch@TYCO.COM;john.jackson@tycoelectronics.com;mmonroe@TYCO.COM;Gallant, Amy;Brown, Kristen;O'Bryan, Ann;vvigoureux@TYCO.COM;bconnell@TYCO.COM;Snell, Ellen;Berard, Linda;Howell, Woody | | | TSA Handouts | | 7/29/2010 19:14 | Attorney-Client;Work Product | Email requesting legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00009086 | Griffin, John* | Masterson, John*;Palermo, Chris;Liste, Nieves*;Cabrera, Briana*(Paciorek) | | | FW: SEC Conference Call Memo | | 5/28/2010 23:35 | Attorney-Client;Work Product | Email chain discussing legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009099 | Eric.Green*@Covidien.com | Woody.Howell@covidien.com | | | FW: Mallinckrodt CSAs | | 7/29/2013 15:49 | Attorney-Client | Email requesting, rendering, and forwarding legal advice regarding general corporate tax matters | | |
| COV-PRIV00009104 | | | | | | Tyco Non-US audits - 10-September-2012.pptx | 9/13/2012 13:10 | Attorney-Client;Work Product | Draft Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009126 | | | | | | Active_11794554_4_Aphrodite Merger Agreement (2).doc | 4/22/2009 22:06 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicolella, Matthew | |
| COV-PRIV00009130 | | | | | | Microsoft_Office_Excel_Worksheet6.xlsx | 7/27/2010 12:47 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00009141 | | | | | | Project Bruce (Exec Summary), 2-26-09.doc | 2/24/2009 17:54 | Attorney-Client | Board Minutes/Materials memorializing legal advice regarding non-pharmaceutical business matters | | COV-00371662 |
| COV-PRIV00009151 | | | | | | Covidien Draft Responses to Tax Notices 8K QA.docx | 6/29/2013 21:07 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00009178 | | | | | | TSA Federal Audit Update 9-14-12.pptx | 9/10/2012 20:30 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009187 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet6.xls | 6/7/2012 19:43 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009205 | | | | | | Sightline - Covidien - Securities Purchase Agreement (Celleration Securities) - 12_21_10_COV Comments 122210_2.DOC | 12/22/2010 22:37 | Attorney-Client | Draft Agreement conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00009212 | | | | | | Nala SLT Approval 20120224v2.pptx | 3/16/2012 15:28 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00009215 | John.Masterson@Covidien.com | Jack.Kapples*@Covidien.com;John.Griffin*@Covidien.com | | | Fwd: July 2013 Board Presentation V12 6_21_13.pptx | | 6/21/2013 16:44 | Attorney-Client | Email chain requesting legal advice regarding general corporate governance matters | | |
| COV-PRIV00009219 | | | | | | Marlin vs Nala Feb 21 2012.pptx | 2/21/2012 22:18 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00009232 | | | | | | COV GUARANTY - Citi fx - revised markup.doc | 6/13/2011 18:43 | Attorney-Client | Draft Agreement conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00009235 | | | | | | TSA Federal Audit Update 3-29-12.pptx | 3/27/2012 16:57 | Attorney-Client;Work Product | Presentation providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115794 |
| COV-PRIV00009244 | bpees@TYCO.COM | Robin.Fino@covidien.com;eric.resch@te.com;Eric.Green*@Covidien.com;lauger@TYCO.COM;bpees@TYCO.COM;timmerman@TYCO.COM;pbuchman@TYCO.COM;fsewell@TYCO.COM;mbarber@TYCO.COM;HONeill@TYCO.COM;dmungai@TYCO.COM;lauren.geddes@tycoelectronics.com;Greg.Schmeichel@Covidien.com;skoch@TYCO.COM;mhirsch@TYCO.COM;mmonroe@TYCO.COM;rsedgley@TYCO.COM;Kristen.Brown@covidien.com;bconnell@TYCO.COM;linda.berard@Covidien.com;lleon@TYCO.COM;kfilion@TYCO.COM;kvitola@TYCO.COM;nancy.cardamone@te.com;maryalice.hums@te.com;Beth any.Nye@covidien.com;Courtney.Waseleski@covidien.com;ryan.kroiz@te.com;luke.whitebread@te.com;william.mcarthur@te.com;david.hasson@te.com;iris.chung@te.com;dan.morgan@te.com;marc.vestal@te.com;david.s.miller@te.com;james.robinson@te.com;jcurry@TYCO.COM;Ellen.Snell@Covidien.com | | | TSA Meeting Materials - November 20, 2012 | | 11/19/2012 16:53 | Attorney-Client;Work Product | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00009274 | | | | | | DRAFT SCRIPT 11.1.13 PM.pdf | 3/22/2021 19:35 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00009286 | | | | | | Tyco Chart -- version for WFG 2010-08-10.xls | 8/10/2010 16:35 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00009289 | | | | | | Notes from discussion with Dr Du.docx | 3/16/2012 14:15 | Attorney-Client | Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00009292 | | | | | | Microsoft_Office_Excel_Worksheet1.xlsx | 9/10/2012 15:06 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009294 | Wayde.McMillan@Covidien.com | Charles.Dockendorff@Covidien.com;Tim.Hughes@Covidien.com | Kevin.DaSilva@Covidien.com | | RE: Project Nala detailed P&L | | 2/27/2012 14:32 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00009300 | Wayde.McMillan@Covidien.com | Bob.White@covidien.com | | | FW: Nala Model update | | 2/29/2012 13:18 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00009303 | Kapples, Jack* | Dolan, Patricia* | | | Re: Covidien Reverse/Forward Split Proposals (WLRK draft 1-11-11).doc | | 1/12/2011 1:32 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding general corporate governance matters | | |
| COV-PRIV00009311 | | | | | | | | Attorney-Client | Board Minutes/Materials memorializing legal advice regarding general corporate governance matters | Legal Department | COV-00150188 |

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00009332 | | | | | | PayingAgentAgExe.docx | 6/27/2012 20:46 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicolella, Matthew | |
| COV-PRIV00009353 | | | | | | | | Attorney-Client | Memorandum rendering legal advice regarding general corporate compliance obligations, policies, or procedures | Legal Department | COV-00098527 |
| COV-PRIV00009356 | | | | | | 2114853_2.docx | 10/29/2018 15:39 | Attorney-Client;Work Product | Draft Board Minutes/Materials memorializing legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00009358 | | | | | | 10F - TreeHouse Foods.pdf | 1/3/2021 11:12 | Attorney-Client | Filing providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00009361 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet6.xls | 6/7/2012 19:43 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009368 | Lisa.Golod*@Covidien.com | sthursto@skadden.com;Gerret.Baur*@covidien.com;knichols@skadden.com | | | Fw: Tax Meeting Materials | | 9/3/2011 21:13 | Attorney-Client;Work Product | Email chain forwarding legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009370 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet9.xls | 8/6/2012 19:52 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00009372 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet4.xls | 7/23/2010 18:55 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00009376 | | | | | | Q4 2013 APB 23 memo- FINAL.DOCX | 10/21/2013 16:50 | Attorney-Client | Memorandum rendering legal advice regarding general corporate tax matters | Katz, Todd; Green, Eric | |
| COV-PRIV00009384 | | | | | | Microsoft_Excel_97-2003_Worksheet2.xls | 6/7/2012 19:43 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00009401 | | | | | | EZM_final.pdf | 10/7/2010 17:57 | Attorney-Client;Work Product | Memorandum memorializing legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning Bracco/E-Z-EM | | COV-00098797 |
| COV-PRIV00009404 | | | | | | Form 10-Q_2nd Distribution_marked.pdf | 7/27/2013 0:21 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00009411 | | | | | | Project Vista Covidien Diligence Requests_Nov 8 Responses.pdf | 11/9/2010 4:40 | Attorney-Client | Spreadsheet discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00009439 | Dolan, Patricia* | VGoldfeld@wlrk.com;John.Barrett*@arthurcox.com;Brian.OGorman*@arthurcox.com;Kapples, Jack* | JCole@WLRK.com;JMWilliams@wlrk.com;EJFoster@wlrk.com | | RE: Covidien Reverse/Forward Split Proposals (WLRK draft1-10-11).doc;Response to second SEC comment letter (WLRK draft1-10-11).doc | | 1/11/2011 19:05 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00009454 | | | | | | NALA 4DEC2011_FINAL2.pptx | 12/4/2011 23:47 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00009458 | | | | | | 6 - Overview Rules of the Road.pdf | 2/10/2006 21:08 | Attorney-Client | Letter conveying legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00009478 | | | | | | covidien ideo svcs agmt redline ideo rs 23may2011.doc | 5/23/2011 19:42 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00009483 | | | | | | 07.30.13 (Audit).docx | 7/31/2013 15:32 | Attorney-Client | Draft Board Minutes/Materials memorializing legal advice regarding general corporate governance matters | | |
| COV-PRIV00009484 | | | | | | Microsoft_Office_Excel_2007_Workbook1.xlsx | 11/16/2012 15:17 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00009499 | Steven.Buchanan@covidien.com | John.Masterson*@Covidien.com | | | Patty Dolan | | 8/5/2013 17:49 | Attorney-Client | Email requesting legal advice regarding general corporate governance matters | Masterson, John* | |
| COV-PRIV00009506 | Jack.Kapples*@Covidien.com | Charles.Dockendorff@Covidien.com | Chris.Palermo@Covidien.com;Jacob.Signoriello@Covidien.com;John.Masterson*@Covidien.com;Richard.Brown@Covidien.com | | Finance presentation | | 9/11/2013 13:42 | Attorney-Client | Email conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00009508 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet3.xls | 5/9/2011 15:09 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009545 | Julian.Oldaker@covidien.com | Connie.Feng@covidien.com | | | I Approve the TEAM proposal for Project Dumpling: FOR YOUR REGIONAL APPROVAL: TEAM proposal - Project Dumpling | | 4/21/2013 19:54 | Attorney-Client | Email discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00009581 | Sardella, Dennis (DJ)* | Andrew.Sung*@ropesgray.com | Paul.Kinsella*@ropesgray.com;Keith.Higgins@ropesgray.com;Jeffrey.Gleason*@ropesgray.com;Nicolella, Matthew* | | RE: Project Evan - Merger Agreement Markup | | 5/20/2010 15:38 | Attorney-Client | Email chain discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00009597 | | | | | | Federal Tax Audit Update - Pearl TSA - May 21 2013.pptx | 5/16/2013 13:18 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009603 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet7.xls | 6/7/2012 19:43 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00009613 | | | | | | 2011 0512- Covidien Non-US Boca Audit Presentation FINAL.pptx | 5/10/2011 20:36 | Attorney-Client;Work Product | Presentation rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00009629 | | | | | | Performance Graph - examples.pdf | 1/27/2019 3:11 | Attorney-Client | Notes conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00368883 |
| COV-PRIV00009630 | | | | | | COV-2014.12.16.13-8-K.pdf | 1/29/2021 14:13 | Attorney-Client | Draft Filing conveying legal advice regarding regulatory and financial disclosure matters related to non-pharmaceutical businesses | | |
| COV-PRIV00009658 | | | | | | Marlin vs Nala Feb 21 2012.pptx | 2/21/2012 22:18 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00009683 | | | | | | Tyco Non-US auditsm 28-March-2012.pptx | 3/28/2012 15:01 | Attorney-Client;Work Product | Presentation providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters and prepared because of litigation concerning same | | COV-00115804 |
| COV-PRIV00009695 | | | | | | UK_SO_-_Covidien_UK_signatures.pdf | 5/24/2012 12:11 | Attorney-Client | Agreement providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Golod, Lisa; Green, Eric | |
| COV-PRIV00009711 | | | | | | Project Duckhorn Integration Slides.pptx | 3/13/2013 13:10 | Attorney-Client | Presentation conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | COV-00371671 |
| COV-PRIV00009755 | | | | | | July FY12 BOD - Board Presentation_Mailing - 7 2 2012.pdf | 7/3/2012 12:21 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | COV-00368600 |
| COV-PRIV00009764 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet6.xls | 7/13/2009 17:48 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009778 | | | | | | TEAM Proposal CCI Brazil revised.pdf | 8/14/2013 14:20 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00009800 | | | | | | was1-888716-4.doc | 2/12/2009 17:44 | Attorney-Client | Memorandum memorializing legal advice regarding general corporate tax matters | Skadden | |
| COV-PRIV00009805 | | | | | | Microsoft_Office_Excel_2007_Workbook1.xlsx | 6/11/2012 12:30 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00009815 | | | | | | COV-2013.9.27.13-10K r1103.pdf | 1/1/2021 1:25 | Attorney-Client | Draft Filing memorializing legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00009849 | | | | | | USSC_January 24 2013_FY13 Q3 MAC.PDF | 11/29/2018 6:21 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00369486 |
| COV-PRIV00009850 | | | | | | TEAM Proposal Form May 2013.doc | 5/20/2013 14:39 | Attorney-Client | Draft Memorandum conveying legal advice regarding general corporate governance matters | | COV-00371038 |
| COV-PRIV00009859 | O'Bryan, Ann | jdesisto@deloitte.com;sfeye@deloitte.com | Green, Eric*;Hawley, Mike*;Ciampi, Sabrina*;Carey, Steve | | Cost Sharing Draft Memo | | 11/10/2010 23:36 | Attorney-Client | Email discussing legal advice regarding general corporate tax matters | | |
| COV-PRIV00009862 | | | | | | Decision Process for Locating R&D in Shanghai - December 2 - Version 1.pptx | 12/1/2010 22:19 | Attorney-Client | Draft Presentation conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00009863 | | | | | | 7 - Disguised Sale Memo.pdf | 7/15/2011 18:09 | Attorney-Client | Memorandum rendering legal advice regarding general corporate tax matters | Outside Counsel | |
| COV-PRIV00009868 | | | | | | Nala DD Weekly Mtg 20120214.pptx | 3/16/2012 15:26 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00009879 | | | | | | Copy of Nala HSR List 12120316.xlsx | 3/16/2012 18:12 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00009882 | Lisa.Golod*@Covidien.com | Todd.Carpenter@Covidien.com;Gregory.Andrulonis@Covidien.com;Geoffrey.Kupferschmid@covidien.com;Cole.Lannum@Covidien.com;jacqueline.strayer@covidien.com;Bruce.Farmer@Covidien.com;Lauren.Budden*@Covidien.com;Jack.Kapples*@Covidien.com | Eric.Green@Covidien.com;Steve.Carey@covidien.com | | Covidien Draft Responses to Tax Notices 8K QA | | 6/28/2013 16:16 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00009888 | John.Masterson@Covidien.com | Suzanne.Gaddy@Covidien.com | | | FW: DRAFT 10-K | | 11/8/2013 20:42 | Attorney-Client | Email chain forwarding legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00009897 | | | | | | TE March 2012_TSA Monthly Audit Update_3-28-12.doc | 3/28/2012 20:19 | Attorney-Client;Work Product | Notes providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115808 |
| COV-PRIV00009905 | | | | | | TAB 2, Financial Review (Mailing version).pptx | 7/10/2013 15:52 | Attorney-Client | Draft Presentation conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00009912 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | 2/7/2011 23:04 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00009920 | | | | | | Nala DD Weekly Mtg 20120220.pptx | 2/20/2012 13:43 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00009951 | | | | | | TAB 2 - ev3 Compliance Integration - 3-15-2011.ppt | 3/2/2011 14:35 | Attorney-Client | Draft Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Griffin, John; Masterson, John | COV-00368334 |
| COV-PRIV00009962 | | | | | | MKG CSA IRS Presentation Deck Draft (7 12 2013)v5.pptx | 7/25/2013 15:32 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00009980 | | | | | | DRAFT - FR#2010-059 Contribution Agreement between CIFSA and Sarl Lux.doc | 9/21/2010 20:18 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00009989 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet4.xls | 5/9/2011 16:21 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00010000 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet8.xls | 8/6/2012 19:49 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00010001 | | | | | | COV-2013.11.08.13_EX99.1 DC Distribution.pdf | 3/23/2021 8:57 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00010016 | | | | | | Non-US audit List 10-May-2011.pptx | 5/10/2011 20:17 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00010022 | Lisa.Golod*@Covidien.com | Richard.Brown@Covidien.com;Bill.Shanley@Covidien.com;Lauren.Budden*@Covidien.com;Cindy.Hughes@Covidien.com | Steve.Carey@covidien.com | | FW: Materials: In-Person Project Pearl Meeting Feb. 8-9 | | 2/13/2012 17:52 | Attorney-Client | Email chain forwarding legal advice regarding corporate reorganization projects | | |
| COV-PRIV00010068 | | | | | | Tyco'BOD Tax Update'rev 21.pptx | 11/30/2010 22:23 | Attorney-Client;Work Product | Presentation rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00010088 | | | | | | image001.png | 11/30/2018 19:23 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00010096 | | | | | | Approval - FR#2010-059.pdf | 1/29/2021 6:02 | Attorney-Client | Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00010103 | | | | | | November 2012 SALT TSA Presentation - Final.pdf | 11/16/2012 16:12 | Attorney-Client;Work Product | Presentation rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00010116 | | | | | | Nala model 28FEB2012 v01 with AR updates.xlsm | 2/29/2012 2:11 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00010125 | | | | | | 09.18.13 (Audit).docx | 11/1/2013 19:06 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00010152 | Bruce.Farmer@Covidien.com | Cole.Lannum@Covidien.com;Todd.Carpenter@Covidien.com | | | RE: Tyco FCPA Settlement | | 9/24/2012 18:03 | Attorney-Client;Work Product | Email chain rendering and forwarding legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning Tyco FCPA settlement | Griffin, John | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)
MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00010153 | | | | | | CIFSA Footnote Disclosure_PLC tax benefit - Q3 FY13.xlsx | 7/24/2013 19:06 | Attorney-Client | Draft Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00010155 | Julie.Lim@Covidien.com | Caitlin.Comer@covidien.com | | | FW: Proforma NALA | | 3/15/2012 0:20 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00010159 | | | | | | Tab F - Sec. 3 - Audit and Non Audit Services Pre-Approval Policy (Revised Sept 2010).doc | 9/13/2010 19:25 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | COV-00371972 |
| COV-PRIV00010161 | Green, Eric* | Golod, Lisa* | | | FW: Board Deck review for TSA call this morning | | 12/16/2010 13:51 | Attorney-Client;Work Product | Email chain forwarding legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00010174 | | | | | | Nala DD Weekly Mtg 20120214.pptx | 3/16/2012 15:26 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00010179 | | | | | | APAFormBidFinal.doc | 8/19/2009 18:03 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicolella, Matthew | |
| COV-PRIV00010183 | | | | | | MKG CSA Methods Support - 7.26.13.pdf | 7/26/2013 20:27 | Attorney-Client | Draft Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Hawley, Mike | |
| COV-PRIV00010193 | Mike.Hawley*@covidien.com | Eric.Green*@Covidien.com | | | RE: Mallinckrodt CSAs | | 7/24/2013 21:01 | Attorney-Client | Email requesting legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00010204 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet7.xls | 5/9/2011 18:13 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00010235 | | | | | | CER details BU 05_50_Jan 13.xlsx | 2/4/2013 14:52 | Attorney-Client | Spreadsheet conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00010290 | | | | | | Neymar - Transition Services Agreement.docx | 12/16/2013 14:25 | Attorney-Client | Draft Agreement conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00010294 | | | | | | August 2011 SALT TSA Presentation.pdf | 8/10/2011 9:07 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00010300 | | | | | | Preview of superD Employee Transfer Steps TEAM.pptx | 3/13/2013 15:06 | Attorney-Client | Draft Presentation conveying legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | COV-00371674 |
| COV-PRIV00010320 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet3.xls | 9/10/2012 18:08 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00010322 | | | | | | 11 - Deloitte Update.pdf | 2/10/2006 21:06 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00010326 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet6.xls | 7/13/2009 17:48 | Attorney-Client;Work Product | Spreadsheet providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00010335 | | | | | | Vent Options 4DEC11_v02.pptx | 12/4/2011 23:40 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00010373 | | | | | | TSA Federal Audit Update 5-12-11.pptx | 5/9/2011 18:18 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00010381 | | | | | | oleObject1 | 5/31/2012 16:50 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Golod, Lisa; Green, Eric | |
| COV-PRIV00010429 | | | | | | Kickoff Meeting - Project Bermuda May 2010.ppt | 5/4/2010 0:22 | Attorney-Client | Presentation discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00010440 | | | | | | Q3 2013 Press Release_DC.doc | 7/25/2013 15:39 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00010448 | | | | | | Redline_8095714v1 - 8095714v2.pdf | 7/24/2012 0:24 | Attorney-Client;Work Product | Draft Letter conveying legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Griffin, John; Masterson, John | |
| COV-PRIV00010449 | | | | | | Nala model 26FEB2012 v03.xlsm | 2/27/2012 4:59 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00010472 | Jessie.Hsiao@Covidien.com | Gregory.Andrulonis@Covidien.com;Geoffrey.Kupferschmid@covidien.com;Bao.Tran@Covidien.com;Meredith.Lee@Covidien.com | Thomas.Strassner@Covidien.com | | FW: Project Granite - Communications Talking Points & FAQ's | | 12/20/2012 23:42 | Attorney-Client | Email chain rendering and forwarding legal advice regarding corporate reorganization projects | | |
| COV-PRIV00010481 | | | | | | 2013 Performance Graph2.docx | 12/18/2013 17:02 | Attorney-Client | Draft Filing providing information prepared for the purpose of facilitating the rendition of legal advice regarding general regulatory and financial disclosure matters | | COV-00371043 |
| COV-PRIV00010482 | | | | | | TEAM Proposal Form Migration of ECE Rep Offices to COVAG.docx | 11/29/2012 15:54 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | | |
| COV-PRIV00010490 | Anton.Stadtbaumer@Covidien.com | Connie.Feng@covidien.com | | I Approve the TEAM proposal for Project Dumpling: FOR YOUR REGIONAL APPROVAL: TEAM proposal - Project Dumpling | | | 4/21/2013 15:51 | Attorney-Client | Email discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00010499 | Eric.Green*@Covidien.com | Robin.Fino@covidien.com | | | FW: FP&A EMEA | | 1/3/2013 13:50 | Attorney-Client | Email chain forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00010500 | | | | | | oleObject2 | 5/31/2012 16:51 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Golod, Lisa; Green, Eric | |
| COV-PRIV00010503 | | | | | | SCORECARD ENTITIES WITH ROLL FORWARD ADJUSTMENTS TO 05-07 2-4-11.xlsx | 2/7/2011 18:13 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00010505 | | | | | | Nala Weekly Update Slides 20120206.pptx | 2/6/2012 20:08 | Attorney-Client | Presentation rendering legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Duft, Patricia | |
| COV-PRIV00010530 | Patricia.Dolan*@covidien.com | Todd.Carpenter@Covidien.com | | | Performance Graph for Annual Report | | 10/15/2013 19:17 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00368880 |
| COV-PRIV00010531 | Jack.Kapples*@Covidien.com | Bruce.Farmer@Covidien.com | | | FW: Preliminary Review of ISS' Proxy Analysis - Covidien PLC | | 2/16/2012 13:03 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding general corporate governance matters | | |
| COV-PRIV00010536 | | | | | | Performance Graph.xlsx | 10/22/2013 22:47 | Attorney-Client | Draft Spreadsheet conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00368879 |
| COV-PRIV00010558 | | | | | | Patricia Dolan Exec Summary 2013.pdf | 8/6/2018 21:09 | Attorney-Client | Draft Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | |
| COV-PRIV00010561 | | | | | | TSA Administration Expenses For Presentation to TYC TEL and COV - 2.10.2011.pptx | 2/8/2011 16:09 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00010569 | | | | | | Covidien 101 Presentation Feb2011.pptx | 2/3/2011 14:59 | Attorney-Client | Presentation providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00010573 | | | | | | Zoning Defintions - Section 12.01.00.pdf | 6/28/2013 20:35 | Attorney-Client | Document providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00010574 | | | | | | Covidien Profit Split Model - Net RAB Share Differential -Final (7 18 13).pdf | 7/18/2013 19:48 | Attorney-Client | Draft Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00010575 | | | | | | Acknowledgement Agreement (Redline).doc | 9/17/2012 23:43 | Attorney-Client | Draft Agreement conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00010579 | | | | | | FCPA Holding Statement - Draft 1.docx | 9/21/2012 19:29 | Attorney-Client;Work Product | Draft Memorandum conveying legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning Tyco FCPA Settlement | Griffin, John | COV-00107503 |
| COV-PRIV00010581 | | | | | | Covidien 101 Presentation Feb2011.pptx | 2/3/2011 14:59 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00010595 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet6.xls | 12/2/2011 14:26 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115801 |
| COV-PRIV00010606 | | | | | | FY13 10-K_DRAFT_5th Distribution_clean.pdf | 11/20/2013 21:59 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00010608 | | | | | | Microsoft_Office_Excel_2007_Workbook4.xlsx | 7/12/2011 20:40 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00010621 | | | | | | RA Presentation Q1 FY14 S&P_v8.pdf | 11/13/2013 2:11 | Attorney-Client | Draft Presentation conveying legal advice regarding non-pharmaceutical business matters | | COV-00368877 |
| COV-PRIV00010630 | | | | | | Tab C - Treasury 031312_Euro Contingency Plan Update_final vs1.pptx | 3/5/2012 13:34 | Attorney-Client | Board Minutes/Materials providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | COV-00163486 |
| COV-PRIV00010656 | John.Masterson@Covidien.com | Suzanne.Gaddy@Covidien.com | | | FW: Updated presentation with Amy's comments | | 9/11/2012 14:07 | Attorney-Client | Email chain requesting legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Masterson, John; Kapples, Jack | COV-00107432 |
| COV-PRIV00010664 | | | | | | September 2013 - Finance Board of Directors Presentation Mailing v8.pdf | 9/5/2013 17:49 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00010695 | | | | | | Nala DD Final Report 20120223 v4.pptx | 2/23/2012 13:46 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00010700 | | | | | | Bond Refinancing.pptx | 5/10/2012 17:16 | Attorney-Client | Presentation conveying legal advice regarding non-pharmaceutical business matters | | COV-00366386 |
| COV-PRIV00010705 | | | | | | LetterofTransmittalFinal.docx | 6/18/2012 20:43 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | Nicolella, Matthew | |
| COV-PRIV00010708 | Weiss, Lawrence* | Rabassa, Santiago*;Stefani, Michelangelo;Zaino, Sabrina;Caron, Jason*;Yap, Jessie*;Clark, Campbell*;Toh, Han Pin* | Farber, Mark;Nicolella, Matthew* | | Project Ginger Ale | | 11/11/2010 14:00 | Attorney-Client | Email rendering legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Weiss, Lawrence | |
| COV-PRIV00010712 | | | | | | University of Illinois -- Disclosure Form (Covidien plc Signature Page).docx | 5/3/2013 14:17 | Attorney-Client | Draft Agreement conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00010713 | Faria, Debra | Masterson, John* | Griffin, John* | | Your documents (presentation / notes pages / RM background) | | 4/29/2011 16:21 | Attorney-Client | Email forwarding legal advice regarding general corporate governance matters | | COV-00368361 |
| COV-PRIV00010722 | | | | | | TE November 2012 Monthly Audit Update (TSA).docx | 11/19/2012 15:30 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates | Green, Eric | |
| COV-PRIV00010750 | | | | | | 2012 1120-Covidien Non-US Boca Audit Presentation Final.pptx | 11/16/2012 21:10 | Attorney-Client;Work Product | Presentation rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00010756 | Barbara.D.Smith*@Covidien.com | Tracy.Berns*@Covidien.com;John.Carr@covidien.com;Pat.Duft*@Covidien.com;matt.francis@Covidien.com;Lisa.Golod*@Covidien.com;Jennifer.Hurley@Covidien.com;Jack.Kapples*@Covidien.com;Larry.Schilmeister@Covidien.com;Jim.Welsh@Covidien.com;Betsy.OBrien*@Covidien.com | Jo.Pascucci@Covidien.com;Julian.Oldaker@covidien.com;Fred.Lo@covidien.com;Anton.Stadtbaumer@Covidien.com;Jessie.Hsiao@Covidien.com;Phil.Steinborn@Covidien.com | | TEAM - integration of ev3 GmbH, Germany into Covidien legal structure - FAST-TRACK APPROVAL REQUESTED | | 3/27/2013 14:39 | Attorney-Client | Email requesting legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Duft, Patricia | |
| COV-PRIV00010757 | | | | | | Proposal 2 attachment auto suture belgium financials.pdf | 2/19/2013 8:33 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | | |
| COV-PRIV00010762 | | | | | | MergerAgExe.docx | 8/14/2013 13:29 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00010763 | | | | | | Nala Deal Write Up 20120308 (2).doc | 3/16/2012 15:31 | Attorney-Client | Draft Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00010772 | | | | | | COV CO 2013 12-11.docx | 12/11/2013 20:24 | Attorney-Client | Draft Document conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00010780 | | | | | | AssetPurchaseAg092309.DOC | 8/14/2013 13:36 | Attorney-Client | Draft Agreement conveying legal advice regarding corporate reorganization projects | | |
| COV-PRIV00010783 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet6.xls | 7/13/2009 17:48 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00010795 | | | | | | Microsoft_Excel_Worksheet5.xlsx | 9/10/2013 17:37 | Attorney-Client | Spreadsheet conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00010808 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet4.xls | 9/10/2013 19:39 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00010818 | | | | | | NALA Distributor dashboard - MASTER 021312.xls | 2/16/2012 15:00 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | Nicolella, Matthew | |
| COV-PRIV00010820 | | | | | | FR#2010-059 Contribution Agreement between CIFSA and Sarl Lux.doc | 9/22/2010 12:59 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | |

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

**MDT-COV Revised Amended Privilege Log**

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00010830 | | | | | | TEAM Process (Legal Department Presentation).pdf | 8/16/2012 12:10 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | |
| COV-PRIV00010849 | | | | | | Draft Proxy from printer 12.12.13.pdf | 12/12/2013 14:46 | Attorney-Client | Draft Filing providing information prepared for the purpose of facilitating the rendition of legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00010869 | | | | | | Non-US audit List 8-Aug-2011.pptx | 8/10/2011 16:31 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | |
| COV-PRIV00010872 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet6.xls | 8/18/2008 14:25 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00010889 | | | | | | Annual Adjustment Method.pdf | 7/25/2013 1:06 | Attorney-Client | Draft Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00010895 | | | | | | TSA January- February 2011_Monthly Audit Update.doc | 2/8/2011 20:47 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00010900 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 7/11/2013 17:33 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00010907 | | | | | | Special Use - Wastewater .pdf | 6/28/2013 21:35 | Attorney-Client | Document providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00010908 | Lauren.Budden*@Covidien.com | Richard.Brown@Covidien.com | Kristen.Feetham@covidien.com;Adrienne.Pettit@covidien.com;Amy.Lawrence@covidien.com | | revised 10-K | | 11/7/2013 3:49 | Attorney-Client | Email forwarding legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00010967 | Matthew.Nicolella*@Covidien.com | Deidre.Johnson*@ropesgray.com | | | FW: Please try this | | 3/16/2012 18:28 | Attorney-Client | Email chain requesting legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00010970 | | | | | | 12 - Intercompanies Memo.pdf | 7/14/2011 17:55 | Attorney-Client | Memorandum rendering legal advice regarding general corporate tax matters | Outside Counsel | |
| COV-PRIV00010971 | John.Griffin*@Covidien.com | Richard.Brown@Covidien.com;Jennifer.Hurley@Covidien.com | John.Masterson*@Covidien.com | | FW: FCPA Meeting | | 9/8/2011 15:39 | Attorney-Client;Work Product | Email chain requesting and rendering legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | Griffin, John | |
| COV-PRIV00010979 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | 3/26/2012 18:54 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115799 |
| COV-PRIV00010982 | | | | | | TSA Sept. 14, 2012 Meeting Agenda.xlsx | 9/12/2012 19:31 | Attorney-Client;Work Product | Agenda providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00010987 | | | | | | Draft July 2010  SALT TSA Presentation (3) tt.ppt | 7/28/2010 23:40 | Attorney-Client;Work Product | Presentation conveying legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00010999 | | | | | | THGLP 07-22-10 (Val  12-25-09) v2.pdf | 7/22/2010 16:03 | Attorney-Client | Draft Document providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00011033 | | | | | | 12.20.12 (Board).docx | 2/11/2013 15:11 | Attorney-Client | Draft Board Minutes/Materials providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | Masterson, John; Kapples, Jack | COV-00368691 |
| COV-PRIV00011038 | Tatjana.Heller@ey.com | Cindy.Hughes@Covidien.com | dan.goldstein@Covidien.com;Jacob.Signoriello@Covidien.com;Lisa.Golod*@Covidien.com;Michelle.Mittelsteadt@ey.com;Mike.Hawley*@covidien.com;Richard.Brown@Covidien.com;Sarah.Rana*@covidien.com;Victoria.Ginzburg@covidien.com;Yan.Wang1@ey.com | | Re: Revised Russia Valuation | | 9/11/2012 19:26 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00011045 | Gregory.Andrulonis@Covidien.com | Sergio.Martin@covidien.com | | | FW: COV – Final Prospectus Supplement | | 5/24/2012 11:21 | Attorney-Client | Email chain rendering legal advice regarding non-pharmaceutical business matters | Outside Counsel | COV-00367153 |
| COV-PRIV00011069 | | | | | | | | Attorney-Client | Board Minutes/Materials conveying legal advice regarding general corporate governance matters | Kapples, John | COV-00150962 |
| COV-PRIV00011079 | Lisa.Golod*@Covidien.com | Eric.Green*@Covidien.com | | | Compliance | | 10/9/2012 0:09 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00011097 | | | | | | TEAM Proposal deregister Puerto Rico branch of Auto Suture Puerto Rico.pdf | 1/17/2013 15:01 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | COV-00371074 |
| COV-PRIV00011099 | | | | | | MKG CSA Methods Support - 7.26.13.pdf | 7/26/2013 20:27 | Attorney-Client | Draft Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00011104 | John.Griffin*@Covidien.com | John.Griffin*@Covidien.com | Eric.Kraus@covidien.com;Bruce.Farmer@Covidien.com;John.Masterson*@Covidien.com;Tracy.Berns*@Covidien.com;Cole.Lannum@Covidien.com | | Re: Tyco FCPA Settlement | | 9/21/2012 23:02 | Attorney-Client;Work Product | Email chain requesting and rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Griffin, John | |
| COV-PRIV00011109 | | | | | | 4 - Overview Finance Kickoff.pdf | 2/10/2006 21:09 | Attorney-Client | Presentation rendering legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00011111 | | | | | | Leonardo Merger Agreement_051910.DOC | 5/19/2010 13:21 | Attorney-Client | Draft Agreement memorializing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00011124 | | | | | | Master Diligence List 4-26-10.xls | 4/26/2010 20:24 | Attorney-Client | Spreadsheet discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | | |
| COV-PRIV00011153 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet2.xls | 5/9/2011 15:09 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00011165 | Richard.Brown@Covidien.com | Kathy.Hastings@Covidien.com | | | FW: Audit Materials | | 9/5/2013 20:23 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding general corporate governance matters | Dolan, Patricia; Kapples, Jack | |
| COV-PRIV00011174 | Lisa.Golod*@Covidien.com | Eric.Green*@Covidien.com;Steve.Carey@covidien.com | | | FW: Management fee materials | | 10/14/2013 17:18 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding general corporate tax matters | | |
| COV-PRIV00011202 | Christine.Crowley@covidien.com | Jack.Kapples*@Covidien.com;Patricia.Dolan*@covidien.com | Gregory.Andrulonis@Covidien.com;Geoffrey.Kupferschmid@covidien.com;Bao.Tran@Covidien.com | | Treasury BOD Slides | | 8/30/2013 13:32 | Attorney-Client | Email forwarding legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00011210 | | | | | | Finance Slides Dec 15.pptx | 12/16/2011 1:45 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00011246 | liadhain.canavan@arthurcox.com | Jack.Kapples*@Covidien.com;Patricia.Dolan*@covidien.com | Stephen.Ranalow*@arthurcox.com | | RE: Covidien Proxy Statement for 2014 AGM | | 11/19/2013 16:24 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00011251 | Smith, Barbara* | Corcoran, Marguerite | Gorger, Bret;Arias, Juan;Kapples, Jack*;Grossman, Scott | | FR#2010-059 ev3 buy-in - TLA | | 9/22/2010 15:37 | Attorney-Client | Email requesting legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Kapples, Jack | |
| COV-PRIV00011254 | | | | | | Final Draft - Other Supply Agmt (2).DOC | 3/5/2010 21:11 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | Paris, Jonathan | COV-00367230 |
| COV-PRIV00011265 | | | | | | Redline_8095892v1 - 8095892v2.pdf | 7/24/2012 0:24 | Attorney-Client;Work Product | Draft Filing conveying legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Griffin, John; Masterson, John | |
| COV-PRIV00011280 | John.Griffin*@Covidien.com | Brian.King@Covidien.com;Harry.deWit@Covidien.com;Mats.Eklof@Covidien.com;Jose.Aguirrechu@Covidien.com;alex.gu@covidien.com | John.Masterson*@Covidien.com;Tracy.Berns*@Covidien.com;Michelangelo.Stefani@covidien.com;Jessie.Yap*@Covidien.com;Campbell.Clark*@covidien.com;Santiago.Rabassa*@Covidien.com;Tom.Ford@covidien.com;Marco.Costantino@Covidien.com | | Fwd: Tyco FCPA Settlement | | 9/22/2012 14:45 | Attorney-Client;Work Product | Email chain rendering legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning Tyco FCPA Settlement | Griffin, John | COV-00107500 |
| COV-PRIV00011294 | | | | | | 2011 0811- Covidien Non-US Boca Audit Presentation FINAL.pptx | 8/10/2011 15:35 | Attorney-Client;Work Product | Presentation rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00011296 | | | | | | Nala model 28FEB2012 v01 with AR updates.xlsm | 2/29/2012 2:11 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; outside counsel | |
| COV-PRIV00011320 | Eric.Middleton@Covidien.com | John.Corral@Covidien.com;Jorge.Castillo@Covidien.com;Tony.Caenen@Covidien.com;Mark.Procyshyn@Covidien.com;Julie.Lim@Covidien.com;Lindsay.Rodgers@Covidien.com | Peter.Ginn@Covidien.com | | Nala Follow-up | | 2/17/2012 20:19 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00011331 | | | | | | Final -TEAM proposal restructure Covidien Japan and Nippon Covidien.pdf | 10/7/2013 10:17 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | | |
| COV-PRIV00011352 | | | | | | Coil share by company 2009-2010 rev 6-15-2010.xlsx | 6/15/2010 19:41 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | Nicolella, Matthew | |
| COV-PRIV00011365 | bpees@TYCO.COM | eric.resch@te.com;william.mcarthur@te.com;david.s.miller@te.com;luke.whitebread@te.com;michelle.struckman@te.com;tracy.zarcone@te.com;maryalice.hums@te.com;nancy.rieser@te.com;Robin.Fino@covidien.com;Eric.Green*@Covidien.com;lauger@TYCO.COM;bpees@TYCO.COM;ttimmerman@TYCO.COM;pbuchman@TYCO.COM;fsewell@TYCO.COM;mbarber@TYCO.COM;HONeill@TYCO.COM;dmungai@TYCO.COM;lauren.geddes@tycoelectronics.com;Greg.Schmeiche@Covidien.com;skoch@TYCO.COM;mhirsch@TYCO.COM;mmonroe@TYCO.COM;rsedgley@TYCO.COM;Kristen.Brown@covidien.com;boconnell@TYCO.COM;linda.berard@Covidien.com;kfilion@TYCO.COM;kvitola@TYCO.COM;erossi@TYCO.COM;Bethany.Nye@covidien.com;Courtney.Waseleski@covidien.com;ryan.kroiz@te.com;iris.chung@te.com;dan.morgan@te.com;marc.vestal@te.com;james.robinson@te.com;jcurry@TYCO.COM;Ellen.Snell@Covidien.com;Tina.Rodbort@covidien.com | | | May TSA Meeting Handouts | | 5/20/2013 18:30 | Attorney-Client;Work Product | Email forwarding legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00011377 | Todd.Carpenter@Covidien.com | Patricia.Dolan*@covidien.com;Lisa.Clemence@Covidien.com;Lauren.Budden*@Covidien.com;Jack.Kapples*@Covidien.com;Keith.Bilezerian*@Covidien.com | Cole.Lannum@Covidien.com;peter.lucht@covidien.com;Kevin.McDonald@covidien.com | | RE: FY 2013 Performance Chart | | 12/18/2013 22:02 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding general regulatory and financial disclosure matters | | COV-00368886 |
| COV-PRIV00011383 | | | | | | Nala Diligence Team Update 20111222.pptx | 3/16/2012 15:24 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00011414 | | | | | | TE July 2011_Monthly Audit Update_TSA.doc | 7/13/2011 19:34 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00011415 | | | | | | 2013 Performance Graph2.docx | 12/18/2013 21:55 | Attorney-Client | Draft Memorandum conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00368887 |
| COV-PRIV00011446 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet5.xls | 8/18/2008 14:25 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00011452 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet7.xls | 8/6/2012 19:49 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00011463 | | | | | | _1445174018 | 11/5/2013 21:27 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00011488 | Lisa.Golod*@Covidien.com | Eric.Green*@Covidien.com | | | Fwd: FR2014-007 - THG Canada Debt Repayment | | 12/10/2013 1:53 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00011505 | | | | | | MergerAgInitial.docx | 8/14/2013 13:31 | Attorney-Client | Draft Agreement memorializing legal advice regarding corporate reorganization projects | | |
| COV-PRIV00011506 | | | | | | 13 - Withholding Memo.pdf | 7/15/2011 3:45 | Attorney-Client | Memorandum rendering legal advice regarding general corporate tax matters | Outside Counsel | |
| COV-PRIV00011538 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet4.xls | 5/6/2010 2:28 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ; Kapples, Jack; Nicolella, Matthew | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00011548 | | | | | | Wednesday Afternoon July 17 2013 - v3 presentation used.pptx | 7/18/2013 5:28 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00011559 | | | | | | IRS Opening Conf 3-2-11.docx | 2/2/2011 23:17 | Attorney-Client;Work Product | Draft Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00011562 | Crowley, Dennis | Sardella, Dennis (DJ)*;Kapples, Jack* | Nicolella, Matthew* | | RE: Encore HSR | | 6/16/2010 15:47 | Attorney-Client | Email chain requesting and rendering legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Kapples, Jack; Outside Counsel | COV-00367322 |
| COV-PRIV00011566 | | | | | | Tax Sharing Agreement - Dispute (JCP version).PPT | 9/1/2011 20:34 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | COV-00115559 |
| COV-PRIV00011610 | | | | | | Nala Diligence Kickoff.pptx | 12/16/2011 13:06 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00011614 | | | | | | Microsoft_Office_Excel_2007_Workbook1.xlsx | 8/10/2011 14:23 | Attorney-Client;Work Product | Spreadsheet rendering legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00011626 | | | | | | Copy of Nala HSR List 12120316.xlsx | 3/16/2012 15:58 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00011639 | | Golod, Lisa; Budden, Lauren | | | | 13B - FP&A Project Cost.pdf | 11/19/2018 6:15 | Attorney-Client | Presentation conveying legal advice regarding corporate reorganization projects | Golod, Lisa; Budden, Lauren | |
| COV-PRIV00011656 | | Green, Eric; Golod, Lisa; Baur, | | | | Tax Sharing Agreement - Dispute (JCP version).PPT | 9/1/2011 20:34 | Attorney-Client;Work Product | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric; Golod, Lisa; Baur, Gerret; Skadden | |
| COV-PRIV00011676 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet5.xls | 8/18/2008 14:25 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | |
| COV-PRIV00011690 | | | | | | MKG CSA IRS Presentation Deck Draft (7 12 2013)v5.pptx | 7/24/2013 20:51 | Attorney-Client | Draft Presentation rendering legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00011693 | | | | | | Preview proposal 4 regarding Covidien Sales LLC.pdf | 12/3/2012 17:11 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | | COV-00371740 |
| COV-PRIV00011699 | | | | | | Performance Graph - CDI.pdf | 1/27/2019 3:11 | Attorney-Client | Document conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00368881 |
| COV-PRIV00011703 | Patricia.Dolan*@covidien.com | Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com | Charles.Dockendorff@Covidien.com;Bruce.Farmer@Covidien.com;Todd.Carpenter@Covidien.com;Richard.Brown@Covidien.com;Kevin.DaSilva@Covidien.com;Lauren.Budden*@Covidien.com | | RE: Investor Day... | | 7/17/2013 10:02 | Attorney-Client | Email chain rendering and forwarding legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00011704 | | | | | | Microsoft_Excel_Worksheet9.xlsx | 8/7/2013 16:10 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00011724 | | | | | | Nala Exec Approval 20120301 v1.pdf | 3/1/2012 4:27 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00011728 | | | | | | Microsoft_Office_Excel_2007_Workbook5.xlsx | 7/12/2011 20:40 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00011743 | | | | | | List of Key Employees.docx | 2/27/2012 0:38 | Attorney-Client | Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00011758 | | | | | | FR2022-024 Sarl-Lux Capital Contribution to Medicrea France.docx | 10/15/2021 14:29 | Attorney-Client | Document conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00011763 | | Green, Eric; Golod, Lisa; Baur, | | | | TSA Summary of Currently Disputed Issues - Exhibits.pdf | 1/22/2021 0:01 | Attorney-Client;Work Product | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric; Golod, Lisa; Baur, Gerret; Skadden | |
| COV-PRIV00011803 | | | | | | EPS impact Jan 9_rev2.pptx | 1/9/2012 18:08 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00011817 | | | | | | TEAM Proposal CG Turkey transfer (3).docx | 9/3/2013 13:32 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | Barbara Smith, Jack Kapples | COV-00372043 |
| COV-PRIV00011862 | | | | | | Proposal 2 Integration of Oridion slide deck.pdf | 12/3/2012 16:56 | Attorney-Client | Draft Presentation conveying legal advice regarding corporate reorganization projects | Smith, Barbara | COV-00369216 |
| COV-PRIV00011876 | | | | | | Proposal 1 attachment Ganmill financials.pdf | 11/5/2012 8:56 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00011889 | Lauren.Budden*@Covidien.com | Gregory.Andrulonis@Covidien.com;Richard.Brown@Covidien.com;Patricia.Dolan*@covidien.com;Eric.Green*@Covidien.com;John.Griffin*@Covidien.com;Cindy.Hughes@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Brian.Nameth@Covidien.com;Chris.Palermo@Covidien.com;jacqueline.strayer@covidien.com;Todd.Carpenter@Covidien.com;Keith.Bilezerian*@Covidien.com;chr bradley@deloitte.com;Steve.Carey@covidien.com;Michael.Williams@covidien.com;dan.newton@Covidien.com;danielle.winter@covidien.com;Geoffrey.Kupferschmid@covidien.com;Michael.Dunford@Covidien.com;Lisa.Golod*@Covidien.com;Keith.Healey@covidien.com;John.Masterson*@Covidien.com;Nick.Johnson@covidien.com;mcloniger@deloitte.com;sandreotes@deloitte.com | Kristen.Feetham@covidien.com;Adrienne.Pettit@covidien.com;Amy.Lawrence@covidien.com;melanie.rheaume@covidien.com | | DRAFT 10-K | | 11/20/2013 22:08 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00011893 | | | | | | DRAFT RELEASE 10.31.13.pdf | 3/23/2021 8:57 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00011905 | | | | | | Microsoft_Excel_Worksheet2.xlsx | 5/15/2013 13:45 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00011915 | | | | | | FY13 10-K_DRAFT_3rd Distribution_clean.pdf | 11/13/2013 1:19 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00011938 | | | | | | NALA 4DEC2011_FINAL2.pptx | 12/4/2011 23:47 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew; Johnson, Deidre J. | |
| COV-PRIV00011953 | Lauren.Budden*@Covidien.com | Gregory.Andrulonis@Covidien.com;Richard.Brown@Covidien.com;Patricia.Dolan*@covidien.com;Eric.Green*@Covidien.com;John.Griffin*@Covidien.com;Cindy.Hughes@Covidien.com;Jack.Kapples*@Covidien.com;Cole.Lannum@Covidien.com;Brian.Nameth@Covidien.com;Chris.Palermo@Covidien.com;jacqueline.strayer@covidien.com;Todd.Carpenter@Covidien.com;Christine.Anderson@Covidien.com;Brian.Biomerth@covidien.com;Keith.Bilezerian*@Covidien.com;chr bradley@deloitte.com;dan.goldstein@Covidien.com;Steve.Carey@covidien.com;Michael.Williams@covidien.com;dan.newton@Covidien.com;danielle.winter@covidien.com;Geoffrey.Kupferschmid@covidien.com;Pat.Duft*@Covidien.com;Michael.Dunford@Covidien.com;Cary.Gemp@Covidien.com;Lisa.Golod*@Covidien.com;Keith.Healey@covidien.com;Jennifer.Hurley@Covidien.com;John.Masterson*@Covidien.com;amy.wendell@covidien.com;Nick.Johnson@covidien.com;sandreotes@deloitte.com | Kristen.Feetham@covidien.com;Adrienne.Pettit@covidien.com;Amy.Lawrence@covidien.com;melanie.rheaume@covidien.com | | DRAFT 10-K | | 11/1/2013 22:38 | Attorney-Client | Email conveying legal advice regarding general regulatory and financial disclosure matters | | |
| COV-PRIV00011956 | Dennis.Crowley@Covidien.com | Jeanne.Wiley@Covidien.com | | | FW: | | 9/11/2012 13:04 | Attorney-Client | Email chain requesting legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Masterson, John; Kapples, Jack | COV-00122266 |
| COV-PRIV00011962 | | | | | | TUSHI INF IDR 12 (05-07) Issued 11-28-11 Submitted.pdf | 5/8/2013 9:33 | Attorney-Client | Notes providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | |
| COV-PRIV00011970 | | | | | | FINCOS Agenda with Materials Tab 5-12.pdf | 9/4/2013 14:20 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general corporate governance matters | | |
| COV-PRIV00011988 | | | | | E&Y Brief - R&D Business Plan Consolidation | | 6/14/2018 7:48 | Attorney-Client | Email rendering legal advice regarding non-pharmaceutical business matters | Weiss, Lawrence | |
| COV-PRIV00011989 | | | | | | TSA Federal Audit Update 7-30-10.pptx | 7/26/2010 21:00 | Attorney-Client;Work Product | Presentation conveying legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00012002 | | | | | | Microsoft_Office_Excel_97-2003_Worksheet7.xls | 11/11/2008 19:41 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | Green, Eric | |
| COV-PRIV00012005 | Barbara.D.Smith*@Covidien.com | Tracy.Berns*@Covidien.com;John.Carr@covidien.com;Pat.Duft*@Covidien.com;matt.francis@Covidien.com;Lisa.Golod*@Covidien.com;Jessie.Hsiao@Covidien.com;Jennifer.Hurley@Covidien.com;Jack.Kapples*@Covidien.com;Larry.Schilmeister@Covidien.com;Anton.Stadtbaumer@Covidien.com;Phil.Steinborn@Covidien.com;Jim.Welsh@Covidien.com;John.Griffin*@Covidien.com;Cary.Gemp@Covidien.com | Connie.Feng@covidien.com;Barry.Holland@covidien.com | | TEAM - please send me your approvals | | 8/15/2013 13:12 | Attorney-Client | Email conveying legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00012006 | | | | | | Microsoft_Office_Excel_Worksheet1.xlsx | 7/23/2010 20:03 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | Green, Eric | |
| COV-PRIV00012032 | Sardella, Dennis (DJ)* | Crowley, Dennis | | | FW: Project Evan - Merger Agreement Markup | | 5/19/2010 12:34 | Attorney-Client | Email chain discussing legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Sardella, DJ | |
| COV-PRIV00012033 | | | | | | 04.29.11 (Audit).docx | 4/29/2011 19:38 | Attorney-Client | Draft Board Minutes/Materials memorializing legal advice regarding general corporate governance matters | | COV-00186042 |
| COV-PRIV00012036 | Barbara.D.Smith*@Covidien.com | Tracy.Berns*@Covidien.com;John.Carr@covidien.com;Pat.Duft*@Covidien.com;matt.francis@Covidien.com;Lisa.Golod*@Covidien.com;Jennifer.Hurley@Covidien.com;Jack.Kapples*@Covidien.com;Larry.Schilmeister@Covidien.com;Anton.Stadtbaumer@Covidien.com;Phil.Steinborn@Covidien.com;Jim.Welsh@Covidien.com;Paul.McDowell@covidien.com;Cary.Gemp@Covidien.com | Nico.Mostert@covidien.com;Julian.Oldaker@covidien.com;Debra.Reynolds@Covidien.com;Connie.Feng@covidien.com;Fred.Lo@covidien.com;Jo.Pascucci@Covidien.com;Nancy.Paglia*@covidien.com | | Materials for TEAM meeting tomorrow - October 9th | | 10/8/2013 13:04 | Attorney-Client | Email requesting legal advice regarding non-pharmaceutical business matters | Duft, Patricia | |
| COV-PRIV00012050 | | | | | | NALA Dec 5 2011phd.pptx | 3/16/2012 13:54 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicolella, Matthew | |
| COV-PRIV00012053 | Smith, Barbara* | Gorger, Bret | Kapples, Jack*;Arias, Juan | | RE: FR#2010-059 Internal Funding for the ev3 Intellectual Property Buy-in | | 9/22/2010 13:05 | Attorney-Client | Email chain requesting, rendering, and forwarding legal advice regarding non-pharmaceutical business matters | | |
| COV-PRIV00012058 | | | | | | Proposal 1 attachment Argyle Medical finacials.pdf | 11/5/2012 8:57 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate governance matters related to non-pharmaceutical businesses | | |
| COV-PRIV00012074 | | | | | | Non-US audit List 29-July-2010.pptx | 7/29/2010 13:48 | Attorney-Client;Work Product | Draft Presentation conveying legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | Green, Eric | |
| COV-PRIV00012083 | | | | | | April 2013 TEAM proposal for Dumpling 23-4-13 mark-up with PwC comments.docx | 4/24/2013 9:18 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding corporate reorganization projects | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Opioid Master Disbursement Trust II v. Covidien Unlimited Co. et al., Adv. Proc. No. 22-50433 (Bankr. D. Del.)

MDT-COV Revised Amended Privilege Log

| Priv Log No. | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Primary Date | Privilege Type | Priv Log Description | Attorney Name | Bates Beg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COV-PRIV00012090 | | | | | | Final Settlement AllocationBracco.xls | 3/17/2011 14:14 | Attorney-Client;Work Product | Spreadsheet memorializing legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business | | COV-00098796 |
| COV-PRIV00012107 | Lindsay.Rodgers@Covidien.com | Caitlin.Comer@covidien.com | | FW: The circle of love! | | | 3/15/2012 12:30 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding acquisitions and divestitures not related to the pharmaceutical business | Nicoletta, Matthew | COV-00115792 |
| COV-PRIV00012122 | | | | | | TSA Administration Expenses For Presentation to TYC TEL and COV - 03.29.2012.pptx | 3/27/2012 20:02 | Attorney-Client;Work Product | Presentation providing and discussing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00115792 |
| COV-PRIV00012132 | | | | | | FY13 10-K_DRAFT_3rd Distribution_clean.pdf | 11/13/2013 1:19 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00152373 |
| COV-PRIV00012133 | | | | | | FY13 10-K_DRAFT_3rd Distribution_marked.pdf | 11/13/2013 1:14 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00152374 |
| COV-PRIV00012135 | | | | | | FY13 10-K_DRAFT_4th Distribution_clean.pdf | 11/18/2013 23:26 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00152378 |
| COV-PRIV00012136 | | | | | | FY13 10-K_DRAFT_4th Distribution_marked.pdf | 11/18/2013 23:26 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00152379 |
| COV-PRIV00012137 | | | | | | COV-2013.07.01.13_IRS NOTICES.8-K.pdf | 3/24/2011 15:17 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00152548 |
| COV-PRIV00012138 | Jack.Kapples*@Covidien.com | Todd.Carpenter@Covidien.com;Lisa.Golod*@Covidien.com;Eric.Green*@Covidien.com;Steve.Carey@covidien.com | Cole.Lannum@Covidien.com;Gregory.Andrulonis@Covidien.com;Geoffrey.Kupferschmid@covidien.com;jacqueline.strayer@covidien.com;Bruce.Farmer@Covidien.com;Lauren.Budden*@Covidien.com | | RE: Covidien Draft Responses to Tax Notices 8K QA | | 6/28/2013 18:04 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding general regulatory and financial disclosure matters | | COV-00152550 |
| COV-PRIV00012139 | | | | | | TYCO Form 8-K_Notice of Deficiency_Draft_06-28-13.doc | 6/28/2013 15:36 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00152552 |
| COV-PRIV00012140 | | | | | | TE 8K Language Draft 6-26-2013.docx | 6/26/2013 18:22 | Attorney-Client | Draft Letter conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00152553 |
| COV-PRIV00012141 | Lisa.Golod*@Covidien.com | Todd.Carpenter@Covidien.com;Gregory.Andrulonis@Covidien.com;Geoffrey.Kupferschmid@covidien.com;Cole.Lannum@Covidien.com;jacqueline.strayer@covidien.com;Bruce.Farmer@Covidien.com;Lauren.Budden*@Covidien.com;Jack.Kapples*@Covidien.com | Eric.Green*@Covidien.com;Steve.Carey@covidien.com | | Covidien Draft Responses to Tax Notices 8K QA | | 6/28/2013 16:16 | Attorney-Client | Email requesting legal advice regarding general regulatory and financial disclosure matters | Golod, Lisa | COV-00152554 |
| COV-PRIV00012142 | | | | | | Covidien Draft Responses to Tax Notices 8K QA.docx | 6/28/2013 16:12 | Attorney-Client | Draft Press Release conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00152555 |
| COV-PRIV00012143 | Todd.Carpenter@Covidien.com | Lisa.Golod*@Covidien.com;Eric.Green*@Covidien.com;Steve.Carey@covidien.com | Cole.Lannum@Covidien.com;Gregory.Andrulonis@Covidien.com;Jack.Kapples*@Covidien.com;Geoffrey.Kupferschmid@covidien.com;jacqueline.strayer@covidien.com;Bruce.Farmer@Covidien.com;Lauren.Budden*@Covidien.com | | RE: Covidien Draft Responses to Tax Notices 8K QA | | 6/28/2013 17:57 | Attorney-Client | Email chain requesting legal advice regarding general regulatory and financial disclosure matters | Lisa Golod | COV-00152556 |
| COV-PRIV00012144 | John.Griffin*@Covidien.com | Cole.Lannum@Covidien.com | Bruce.Farmer@Covidien.com | | Fwd: Tyco FCPA Settlement | | 9/21/2012 22:58 | Attorney-Client;Work Product | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00152645 |
| COV-PRIV00012145 | | | | | | FCPA Holding Statement - Draft 1.docx | 9/21/2012 19:29 | Attorney-Client;Work Product | Draft Notes discussing legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | | COV-00152648 |
| COV-PRIV00012146 | | | | | | Draft+FCPA+Complaint+2012-09-111.pdf | 9/21/2012 20:01 | Attorney-Client;Work Product | Draft Pleading/Motion conveying legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business | | COV-00152724 |
| COV-PRIV00012147 | Jo.Pascucci@Covidien.com | Eric.Green*@Covidien.com | | FW: Luxembourg Board Meeetings - 5 September, board papers | | | 9/4/2013 15:41 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | COV-00116400 |
| COV-PRIV00012148 | | | | | | Cover Sheet for Board meetings September 2013.doc | 9/4/2013 9:01 | Attorney-Client | Draft Board Minutes/Materials regarding general corporate governance matters | | COV-00116401 |
| COV-PRIV00012149 | | | | | | TEAM Proposal CG Turkey transfer (3).docx | 9/3/2013 13:32 | Attorney-Client | Memorandum providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | COV-00116422 |
| COV-PRIV00012150 | | | | | | Draft Responses to Tax Notices 8K QA.DOCX | 6/26/2013 21:49 | Attorney-Client | Draft Press Release conveying legal advice regarding general corporate tax matters | | COV-00160133 |
| COV-PRIV00012151 | | | | | | Swiss MAP Cash Refund.xlsx | 3/24/2011 16:58 | Attorney-Client | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate governance matters | | COV-00160428 |
| COV-PRIV00012152 | | | | | | Covidien Japan - Agreement in MAP (Notice)_ENG_(031511).docx | 3/22/2011 12:49 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00160429 |
| COV-PRIV00012153 | | | | | | CVJ_Agreement in Mutual Agreement Procedures (Notice)_Switzerland.pdf | 3/16/2011 4:08 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00160430 |
| COV-PRIV00012154 | | | | | | Swiss Closing Letter.pdf | 11/11/2018 6:13 | Attorney-Client | Letter providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00160431 |
| COV-PRIV00012155 | Kupferschmid, Geoffrey | O'Bryan, Ann;Nancy.Haley@pepsico.com;Organisak, Mark* J | | FW: Cofirmation of Japan tax refund | | | 3/24/2011 15:57 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00160432 |
| COV-PRIV00012156 | O'Bryan, Ann | Williams, Michael;Hawley, Mike*;Dellavalle, Chris;Ciampi, Sabrina*;david.s.miller@tycoelectronics.com;eric.resch@tycoelectronics.com;jparent@tyco.com;skoch@tyco.com;Mansfield Room (Hayes) | | RE: Covidien Japan Settlement | | 3/24/2011 17:32 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00160433 |
| COV-PRIV00012157 | O'Bryan, Ann | Green, Eric*;Carey, Steve;Williams, Michael;Dellavalle, Chris | Hawley, Mike* | FW: Cofirmation of Japan tax refund | | | 3/24/2011 17:30 | Attorney-Client | Email chain providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00160434 |
| COV-PRIV00012158 | jparent@TYCO.COM | Green, Eric* | O'Bryan, Ann;jevard@TYCO.COM;jreinsdorf@TYCO.COM;Masterson, John* | Demand for Refund Sharing on Japanese Refund | | | 3/24/2011 17:53 | Attorney-Client | Email providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00160435 |
| COV-PRIV00012159 | | | | | | 10-Q Q3 2011 Summary of Significant Changes.pdf | 11/19/2018 4:02 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00162451 |
| COV-PRIV00012163 | | | | | | Tab 2 - Sec. 5 - ZAuditCommitteeMay22-2013.pptx | 5/14/2013 19:38 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding general corporate tax matters | | COV-00162589 |
| COV-PRIV00012164 | | | | | | 10-Q Q1 2011 Summary of Significant Changes.doc | 1/24/2011 15:55 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00163475 |
| COV-PRIV00012166 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 5/8/2013 14:08 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00370265 |
| COV-PRIV00012167 | | | | | | FY13 10-K_DRAFT_Joe_Chuck Distribution 11.8.13.pdf | 11/8/2013 16:19 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00164197 |
| COV-PRIV00012168 | | | | | | Microsoft_Excel_Worksheet1.xlsx | 5/8/2013 14:08 | Attorney-Client;Work Product | Spreadsheet providing information prepared for the purpose of facilitating the rendition of legal advice regarding general litigation and/or settlement updates not related to the pharmaceutical business and prepared because of litigation concerning same | | COV-00279876 |
| COV-PRIV00012169 | | | | | | FY13 10-K_DRAFT.pdf | 10/31/2013 4:00 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00164917 |
| COV-PRIV00012170 | | | | | | COV SG-Ideo MSA CAJC dft 16 06 11.docx | 6/16/2011 11:29 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | COV-00132012 |
| COV-PRIV00012171 | Phillips, Graham | Lei, Yu;Emmons, Cliff | Clark, Campbell*;Zhang, Jindi;Paris, Jonathan* | RE: IDEO agreement draft | | | 5/12/2011 9:25 | Attorney-Client | Email chain requesting, rendering, and discussing legal advice regarding non-pharmaceutical business matters | | COV-00132053 |
| COV-PRIV00012172 | | | | | | MSA_IDEO_COV_Draft_10May2011.doc | 5/12/2011 3:31 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | COV-00132071 |
| COV-PRIV00012173 | | | | | | COV SG-Ideo MSA CAJC dft 16 06 11.docx | 6/16/2011 11:29 | Attorney-Client | Draft Agreement conveying legal advice regarding non-pharmaceutical business matters | | COV-00132134 |
| COV-PRIV00012174 | | | | | | LU-44540607-v3-PLC_Guarante_-_Intercompany_Payables.doc | 9/7/2011 17:46 | Attorney-Client | Draft Agreement conveying legal advice regarding general corporate governance matters | | COV-00135240 |
| COV-PRIV00012175 | | | | | | LU-44517344-v9-CIFSA_-_Limitation_of_recourse_agreement.doc | 9/7/2011 17:46 | Attorney-Client | Draft Agreement conveying legal advice regarding general corporate governance matters | | COV-00135241 |
| COV-PRIV00012176 | | | | | | 10-Q Q2 2011 Summary of Significant Changes.doc | 4/25/2011 19:06 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00135244 |
| COV-PRIV00012177 | | | | | | Q2 2012 10-Q Summary of Significant Changes.doc | 5/1/2012 18:28 | Attorney-Client | Draft Board Minutes/Materials conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00176135 |
| COV-PRIV00012178 | | | | | | OLE - 12 - Legal ( Tone at Top presentation - FINAL - JULY) 2013.pdf | 7/24/2013 12:59 | Attorney-Client | Presentation conveying legal advice regarding general corporate compliance obligations, policies, or procedures | | COV-00145985 |
| COV-PRIV00012180 | | | | | | FY13 10-K_DRAFT_4th Distribution_clean.pdf | 11/18/2013 23:26 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00180476 |
| COV-PRIV00012181 | | | | | | FY13 10-K_DRAFT_4th Distribution_marked.pdf | 11/18/2013 23:26 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00180477 |
| COV-PRIV00012182 | | | | | | COV-2013.9.27.13-10K r409.pdf | 12/21/2020 2:41 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00181556 |
| COV-PRIV00012183 | | | | | | FY13 10-K_DRAFT_1st Distribution.pdf | 11/1/2013 22:34 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00181559 |
| COV-PRIV00012184 | | | | | | FY13 10-K_DRAFT_3rd Distribution_clean.pdf | 11/13/2013 1:19 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00181608 |
| COV-PRIV00012185 | | | | | | FY13 10-K_DRAFT_3rd Distribution_marked.pdf | 11/13/2013 1:14 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00181610 |
| COV-PRIV00012186 | Andrulonis, Gregory | Dolan, Patricia* | | RE: CIFSA - ratings | | | 2/7/2011 16:53 | Attorney-Client | Email chain requesting and rendering legal advice regarding general regulatory and financial disclosure matters | Dolan, Patricia | COV-00147563 |
| COV-PRIV00012188 | | | | | | FY13 10-K_DRAFT_3rd Distribution_clean.pdf | 11/13/2013 1:19 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00183128 |
| COV-PRIV00012189 | | | | | | FY13 10-K_DRAFT_3rd Distribution_marked.pdf | 11/13/2013 1:14 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00183130 |
| COV-PRIV00012191 | | | | | | FY13 10-K_DRAFT_4th Distribution_clean.pdf | 11/18/2013 23:26 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00183214 |
| COV-PRIV00012192 | | | | | | FY13 10-K_DRAFT_4th Distribution_marked.pdf | 11/18/2013 23:26 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00183216 |
| COV-PRIV00012193 | | | | | | Dodd Frank CIFSA Board Presentation Final.pdf | 8/28/2013 13:14 | Attorney-Client | Presentation providing information prepared for the purpose of facilitating the rendition of legal advice regarding non-pharmaceutical business matters | Stefani Michelangelo, Jack Kapples, Adrien Pastorelli | COV-00183495 |
| COV-PRIV00012197 | | | | | | TEAM Proposal CG Turkey transfer (3).docx | 9/3/2013 13:32 | Attorney-Client | Memorandum rendering legal advice regarding non-pharmaceutical business matters | Barbara Smith, Jack Kapples | COV-00183506 |
| COV-PRIV00012199 | | | | | | FY13 10-K_DRAFT_2nd Distribution_clean.pdf | 11/8/2013 20:14 | Attorney-Client | Draft Filing conveying legal advice regarding general regulatory and financial disclosure matters | | COV-00183511 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER